UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

ALLSTATE INSURANCE COMPANY, ALLSTATE FIRE & CASUALTY INSURANCE COMPANY, ALLSTATE INDEMNITY COMPANY, AND ALLSTATE PROPERTY & CASUALTY INSURANCE COMPANY,

                                        PLAINTIFFS,

-against-

TATIANA M. RYBAK, OLEG RYBAK, FABIOLA G. PERNIER AS EXECUTOR OF THE ESTATE OF JEAN PIERRE CLAUDE PERNIER, M.D., FRANCOIS JULES PARISIEN, M.D., FRANCIS JOSEPH LACINA, M.D., KSENIA PAVLOVA, D.O., ALFORD A. SMITH, M.D., DARREN THOMAS MOLLO, D.C., CHARLES DENG, L.AC., MARIA SHEILA BUSLON A/K/A MARIA MASIGLA, P.T., JPC MEDICAL, P.C., JPF MEDICAL SERVICES, P.C., JULES MEDICAL, P.C. N/K/A GIBBONS MEDICAL, P.C., JP MEDICAL SERVICES P.C., JFL MEDICAL CARE P.C., ALLAY MEDICAL SERVICES, P.C., FJL MEDICAL SERVICES P.C., PFJ MEDICAL CARE P.C., RA MEDICAL SERVICES P.C., KP MEDICAL CARE P.C., ALFORD A. SMITH MD, P.C., STRATEGIC MEDICAL INITIATIVES P.C., ACH CHIROPRACTIC, P.C., ENERGY CHIROPRACTIC, P.C., ISLAND LIFE CHIROPRACTIC PAIN CARE, PLLC, CHARLES DENG ACUPUNCTURE, P.C., MSB PHYSICAL THERAPY, P.C., JOHN DOES 1 THROUGH 20, AND ABC CORPORATIONS 1 THROUGH 20,

                                        DEFENDANTS.

22-CV-4441

APPENDIX TO COMPLAINT

---

# APPENDIX TO COMPLAINT

---

**MORRISON MAHONEY LLP**
**WALL STREET PLAZA**
**88 PINE STREET, SUITE 1900**
**PHONE: 212-825-1212**
**FAX: 212-825-1313**
**ATTORNEYS FOR PLAINTIFFS**

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**

**JPC Medical PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|

a) False and misleading statements in each and every Health Care Finance Administration 1500 Form, NYS NF-3 Form, or comparable medical billing form ("bill") and report setting forth JPC Medical PC ("JPC Medical") as a professional corporation owned by Dr. Jean Pierre Claude Pernier when, in fact, it was not.

b) False and misleading statements and information regarding who owned, controlled and operated JPC Medical.

c) False and misleading statements and information intended to mislead Plaintiffs into believing that JPC Medical was being operated by Dr. Jean Pierre Claude Pernier, whose name was listed on the certificate of incorporation, when in fact it was not.

d) False and misleading statements and information intended to mislead Plaintiffs that JPC Medical was licensed in accordance with applicable New York State Law, when, in fact, it was not.

e) False and misleading statements that JPC Medical was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

f) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

g) False and misleading statements and information, as contained in the signed medical reports and bills, that were intended to deceive and conceal that T. Rybak, O. Rybak, John Does 1 through 20, laypersons and/or others unknown to Plaintiffs, were engaged in the illegal corporate practice of medicine in contravention of New York State law, and were billing for medical services through a fraudulently incorporated professional corporation.

h) False and misleading statements contained in each separate bill, medical record and report submitted by Defendants to Plaintiffs regarding the relationship between JPC Medical, the ABC Corporations and Dr. Jean Pierre Claude Pernier; Dr. Jean Pierre Claude Pernier and Defendants T. Rybak and O. Rybak; and JPC Medical and Dr. Jean Pierre Claude Pernier, which concealed or failed to disclose the actual relationship between said parties and the existence of a fraudulent corporate structure.

i) False and misleading statements and information designed to conceal the fact that the billed for Initial and Follow-up Evaluations were not rendered and/or not rendered as billed and/or designed to justify the initiation and continuation of of billing for medically unnecessary services purportedly provided to Covered Persons.

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0431259696-05 | I.G. | Bill/Report | JPC Medical PC | Allstate Indemnity Co. | 1/26/2017 | 99205 | $200.68 | $200.68 |
| 0434552568-02 | A.J. | Bill/Report | JPC Medical PC | Allstate Ins. Co. | 2/16/2017 | 99205 | $200.68 | $200.68 |
| 0434704607-09 | D.T. | Bill/Report | JPC Medical PC | Allstate Fire and Cas. Ins. Co. | 12/22/2016 | 99205 | $200.68 | $200.68 |
| 0434704607-09 | D.T. | Bill/Report | JPC Medical PC | Allstate Fire and Cas. Ins. Co. | 1/24/2017 | 99205 | $200.68 | $200.68 |
| 0436367817-03 | M.K. | Bill/Report | JPC Medical PC | Allstate Fire and Cas. Ins. Co. | 1/31/2017 | 99205 | $200.68 | $200.68 |
| 0436730963-06 | R.N. | Bill/Report | JPC Medical PC | Allstate Ins. Co. | 2/2/2017 | 99205 | $200.68 | $200.68 |
| 0438641714-03 | P.W. | Bill/Report | JPC Medical PC | Allstate Ins. Co. | 4/13/2017 | 99205 | $200.68 | $200.68 |
| 0439267394-01 | R.N. | Bill/Report | JPC Medical PC | Allstate Ins. Co. | 4/25/2017 | 99205 | $200.68 | $200.68 |
| 0440453512-01 | C.W. | Bill/Report | JPC Medical PC | Allstate Fire and Cas. Ins. Co. | 12/27/2016 | 99205 | $200.68 | $200.68 |
| 0440453512-01 | C.W. | Bill/Report | JPC Medical PC | Allstate Fire and Cas. Ins. Co. | 1/24/2017 | 99215 | $148.69 | $148.69 |
| 0440453512-01 | C.W. | Bill/Report | JPC Medical PC | Allstate Fire and Cas. Ins. Co. | 2/21/2017 | 99358 | $204.41 | $204.41 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**JPC Medical PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0440453512-01 | C.W. | Bill/Report | JPC Medical PC | Allstate Fire and Cas. Ins. Co. | 2/21/2017 | 99215 | $148.69 | $148.69 |
| 0440453512-01 | C.W. | Bill/Report | JPC Medical PC | Allstate Fire and Cas. Ins. Co. | 3/21/2017 | 99215 | $148.69 | $148.69 |
| 0448810002-02 | D.W. | Bill/Report | JPC Medical PC | Allstate Fire and Cas. Ins. Co. | 3/13/2017 | 99205 | $200.68 | $200.68 |
| 0448810002-02 | D.W. | Bill/Report | JPC Medical PC | Allstate Fire and Cas. Ins. Co. | 4/18/2017 | 99215 | $148.69 | $148.69 |
| 0448810002-02 | D.W. | Bill/Report | JPC Medical PC | Allstate Fire and Cas. Ins. Co. | 5/16/2017 | 99215 | $148.69 | $148.69 |
| 0448810002-02 | D.W. | Bill/Report | JPC Medical PC | Allstate Fire and Cas. Ins. Co. | 5/16/2017 | 99358 | $204.41 | $204.41 |
| 0449850220-02 | K.L. | Bill/Report | JPC Medical PC | Allstate Indemnity Co. | 4/18/2017 | 99205 | $200.68 | $200.68 |
| 0449854487-01 | N.W. | Bill/Report | JPC Medical PC | Allstate Ins. Co. | 4/25/2017 | 99205 | $200.68 | $200.68 |
| 0449854487-02 | L.W. | Bill/Report | JPC Medical PC | Allstate Ins. Co. | 4/25/2017 | 99205 | $200.68 | $200.68 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**JPF Medical Services PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|

a) False and misleading statements in each and every Health Care Finance Administration 1500 Form, NYS NF-3 Form, or comparable medical billing form ("bill") and report setting forth JPF Medical Services PC ("JPF Medical Services") as a professional corporation owned by Defendant Parisien when, in fact, it was not.

b) False and misleading statements and information regarding who owned, controlled and operated JPF Medical Services.

c) False and misleading statements and information intended to mislead Plaintiffs into believing that JPF Medical Services was being operated by Defendant Parisien, whose name was listed on the certificate of incorporation, when in fact it was not.

d) False and misleading statements and information intended to mislead Plaintiffs that JPF Medical Services was licensed in accordance with applicable New York State Law, when, in fact, it was not.

e) False and misleading statements that JPF Medical Services was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

f) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

g) False and misleading statements and information, as contained in the signed medical reports and bills, that were intended to deceive and conceal that T. Rybak, O. Rybak, John Does 1 through 20, laypersons and/or others unknown to Plaintiffs, were engaged in the illegal corporate practice of medicine in contravention of New York State law, and were billing for medical services through a fraudulently incorporated professional corporation.

h) False and misleading statements contained in each separate bill, medical record and report submitted by Defendants to Plaintiffs regarding the relationship between JPF Medical Services, the ABC Corporations and Defendant Parisien; Defendants Parisien,  T. Rybak and O. Rybak; and JPF Medical Services and Defendant Parisien, which concealed or failed to disclose the actual relationship between said parties and the existence of a fraudulent corporate structure.

i) False and misleading statements and information designed to conceal the fact that the billed for Initial and Follow-up Evaluations were not rendered and/or not rendered as billed and/or designed to justify the initiation and continuation of of billing for medically unnecessary services purportedly provided to Covered Persons.

j) False and misleading statements and information designed to conceal the fact that the billed for dry needling was not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

k) False and misleading statements and information designed to conceal the fact that the billed for trigger point injections were not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

l) False and misleading statements and information designed to conceal the fact that the billed for ultrasonic guidance for trigger point injections and/or dry needling were not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

m) False and misleading statements that intentionally concealed the fact that pain management precedures were performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0367613387-01 | T.G. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/25/2016 | 20553 | $119.10 | $119.10 |
| 0367613387-01 | T.G. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/25/2016 | 20999 | $560.00 | $560.00 |
| 0367613387-01 | T.G. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/25/2016 | 20999 | $480.00 | $480.00 |
| 0367613387-01 | T.G. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/25/2016 | 99214 | $92.98 | $92.98 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**JPF Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0367613387-01 | T.G. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/1/2016 | 20553 | $119.10 | $119.10 |
| 0367613387-01 | T.G. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/1/2016 | 20999 | $700.00 | $700.00 |
| 0367613387-01 | T.G. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/1/2016 | 20999 | $540.00 | $540.00 |
| 0367613387-01 | T.G. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/1/2016 | 99215 | $92.98 | $92.98 |
| 0395201676-02 | F.M. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 99215 | $148.69 | $148.69 |
| 0420467748-02 | L.H. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 10/4/2016 | 20553 | $119.10 | $119.10 |
| 0420467748-02 | L.H. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 10/4/2016 | 99215 | $148.69 | $148.69 |
| 0429945370-01 | D.B. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/4/2016 | 20553 | $119.10 | $119.10 |
| 0429945370-01 | D.B. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/4/2016 | 99244 | $236.94 | $236.94 |
| 0429945370-01 | D.B. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/9/2016 | 20553 | $119.10 | $119.10 |
| 0429945370-01 | D.B. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 2/1/2017 | 99215 | $148.69 | $148.69 |
| 0431774421-01 | J.C. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 99244 | $236.94 | $236.94 |
| 0431774421-02 | P.C. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 99244 | $236.94 | $236.94 |
| 0431774421-04 | M.J. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 20552 | $100.00 | $100.00 |
| 0431774421-04 | M.J. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 76942 | $262.91 | $262.91 |
| 0431774421-04 | M.J. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 97026 | $21.46 | $21.46 |
| 0431774421-04 | M.J. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 99244 | $236.94 | $236.94 |
| 0431774421-05 | M.T. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 20553 | $119.10 | $119.10 |
| 0431774421-05 | M.T. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 76942 | $262.91 | $262.91 |
| 0431774421-05 | M.T. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 99244 | $236.94 | $236.94 |
| 0434196456-02 | J.R. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 1/10/2017 | 20553 | $119.10 | $119.10 |
| 0434196456-02 | J.R. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 1/10/2017 | 99244 | $236.94 | $236.94 |
| 0434196456-02 | J.R. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 1/17/2017 | 20553 | $119.10 | $119.10 |
| 0434196456-02 | J.R. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 1/31/2017 | 20999 | $700.00 | $700.00 |
| 0434196456-02 | J.R. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 1/31/2017 | 20999 | $825.00 | $825.00 |
| 0434196456-02 | J.R. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 1/31/2017 | 20553 | $119.10 | $119.10 |
| 0434196456-02 | J.R. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 1/31/2017 | 99215 | $148.69 | $148.69 |
| 0434196456-02 | J.R. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 2/7/2017 | 20999 | $800.00 | $800.00 |
| 0434196456-02 | J.R. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 2/7/2017 | 20999 | $825.00 | $825.00 |
| 0434196456-02 | J.R. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 2/7/2017 | 99215 | $148.69 | $148.69 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**JPF Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0434196456-02 | J.R. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 2/21/2017 | 20553 | $119.10 | $119.10 |
| 0434196456-02 | J.R. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 2/28/2017 | 20553 | $119.10 | $119.10 |
| 0434426110-01 | P.D. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/24/2017 | 99244 | $236.94 | $236.94 |
| 0434426110-01 | P.D. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 2/7/2017 | 99215 | $148.69 | $148.69 |
| 0435844709-01 | K.K. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/12/2017 | 20553 | $119.10 | $119.10 |
| 0435844709-01 | K.K. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/12/2017 | 99244 | $236.94 | $236.94 |
| 0435844709-01 | K.K. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/18/2017 | 20553 | $119.10 | $119.10 |
| 0435844709-01 | K.K. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/23/2017 | 20553 | $119.10 | $119.10 |
| 0435844709-01 | K.K. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/30/2017 | 99215 | $148.69 | $148.69 |
| 0435844709-01 | K.K. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 2/28/2017 | 20553 | $119.10 | $119.10 |
| 0435844709-01 | K.K. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 3/8/2017 | 20553 | $119.10 | $119.10 |
| 0435844709-02 | N.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/12/2017 | 20553 | $119.10 | $119.10 |
| 0435844709-02 | N.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/12/2017 | 99244 | $236.94 | $236.94 |
| 0435844709-02 | N.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/18/2017 | 20553 | $119.10 | $119.10 |
| 0435844709-02 | N.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/23/2017 | 20553 | $119.10 | $119.10 |
| 0435844709-02 | N.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/30/2017 | 20553 | $119.10 | $119.10 |
| 0435844709-02 | N.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 2/16/2017 | 20553 | $119.10 | $119.10 |
| 0435844709-02 | N.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 2/28/2017 | 20553 | $119.10 | $119.10 |
| 0435844709-02 | N.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 3/8/2017 | 20553 | $119.10 | $119.10 |
| 0436891501-03 | E.M. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 11/15/2016 | 20553 | $119.10 | $119.10 |
| 0436891501-03 | E.M. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 11/15/2016 | 99244 | $236.94 | $236.94 |
| 0436891501-03 | E.M. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 1/30/2017 | 99215 | $148.69 | $148.69 |
| 0437276942-04 | E.E. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 1/23/2017 | 20553 | $119.10 | $119.10 |
| 0437276942-04 | E.E. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 1/23/2017 | 99244 | $236.94 | $236.94 |
| 0437276942-04 | E.E. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 2/13/2017 | 20553 | $119.10 | $119.10 |
| 0437276942-05 | B.S. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 1/23/2017 | 20553 | $119.10 | $119.10 |
| 0437276942-05 | B.S. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 1/23/2017 | 99244 | $236.94 | $236.94 |
| 0437276942-05 | B.S. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 2/13/2017 | 20553 | $119.10 | $119.10 |
| 0437276942-05 | B.S. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 2/20/2017 | 20553 | $119.10 | $119.10 |
| 0437838963-01 | Y.R. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/29/2016 | 20553 | $119.10 | $119.10 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**JPF Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-------------|---------------|---------------|-------------|
| 0437838963-01 | Y.R. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/29/2016 | 99215 | $148.69 | $148.69 |
| 0437838963-01 | Y.R. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/29/2016 | 20999 | $700.00 | $700.00 |
| 0437838963-01 | Y.R. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/29/2016 | 20999 | $825.00 | $825.00 |
| 0438482951-01 | J.B. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 2/7/2017 | 20999 | $700.00 | $700.00 |
| 0438482951-01 | J.B. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 2/7/2017 | 20999 | $825.00 | $825.00 |
| 0438482951-01 | J.B. | Bill/Report | JPF Medical Services PC | Allstate Ins. Co. | 2/7/2017 | 99244 | $236.94 | $236.94 |
| 0440527661-01 | I.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 12/29/2016 | 20553 | $119.10 | $119.10 |
| 0440527661-01 | I.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 12/29/2016 | 99244 | $236.94 | $236.94 |
| 0440527661-01 | I.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/5/2017 | 99215 | $148.69 | $148.69 |
| 0440527661-01 | I.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/18/2017 | 20553 | $119.10 | $119.10 |
| 0440527661-01 | I.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/31/2017 | 99215 | $148.69 | $148.69 |
| 0440527661-01 | I.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 2/8/2017 | 99215 | $148.69 | $148.69 |
| 0440527661-01 | I.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 2/14/2017 | 99215 | $148.69 | $148.69 |
| 0440527661-01 | I.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 2/21/2017 | 99215 | $148.69 | $148.69 |
| 0440527661-01 | I.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 3/1/2017 | 20553 | $119.10 | $119.10 |
| 0440527661-01 | I.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 3/8/2017 | 20553 | $119.10 | $119.10 |
| 0440527661-02 | S.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 12/29/2016 | 99244 | $236.94 | $236.94 |
| 0440527661-02 | S.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/5/2017 | 99215 | $148.69 | $148.69 |
| 0440527661-02 | S.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 1/31/2017 | 99215 | $148.69 | $148.69 |
| 0440527661-02 | S.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 2/8/2017 | 99215 | $148.69 | $148.69 |
| 0440527661-02 | S.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 2/14/2017 | 99215 | $148.69 | $148.69 |
| 0440527661-02 | S.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 2/21/2017 | 99215 | $148.69 | $148.69 |
| 0440527661-02 | S.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 3/1/2017 | 99215 | $148.69 | $148.69 |
| 0440527661-02 | S.S. | Bill/Report | JPF Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 3/8/2017 | 20553 | $119.10 | $119.10 |
| 0441447026-01 | B.R. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/24/2017 | 20553 | $119.10 | $119.10 |
| 0441447026-01 | B.R. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/24/2017 | 99244 | $236.94 | $236.94 |
| 0441447026-01 | B.R. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/31/2017 | 99215 | $148.69 | $148.69 |
| 0441447026-01 | B.R. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 2/7/2017 | 99215 | $148.69 | $148.69 |
| 0441447026-01 | B.R. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 2/21/2017 | 20553 | $119.10 | $119.10 |
| 0441447026-01 | B.R. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 2/28/2017 | 20553 | $119.10 | $119.10 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**JPF Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0455115931-09 | C.S. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 4/25/2017 | 99203 | $104.08 | $104.08 |
| 0455115931-09 | C.S. | Bill/Report | JPF Medical Services PC | Allstate Fire and Cas. Ins. Co. | 5/2/2017 | 99213 | $64.07 | $64.07 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**

**Jules Medical PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|

a) False and misleading statements in each and every Health Care Finance Administration 1500 Form, NYS NF-3 Form, or comparable medical billing form ("bill") and report setting forth Jules Medical PC ("Jules Medical") as a professional corporation owned by Defendant Parisien when, in fact, it was not.

b) False and misleading statements and information regarding who owned, controlled and operated Jules Medical.

c) False and misleading statements and information intended to mislead Plaintiffs into believing that Jules Medical was being operated by Defendant Parisien, whose name was listed on the certificate of incorporation, when in fact it was not.

d) False and misleading statements and information intended to mislead Plaintiffs that Jules Medical was licensed in accordance with applicable New York State Law, when, in fact, it was not.

e) False and misleading statements that Jules Medical was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

f) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

g) False and misleading statements and information, as contained in the signed medical reports and bills, that were intended to deceive and conceal that T. Rybak, O. Rybak, John Does 1 through 20, laypersons and/or others unknown to Plaintiffs, were engaged in the illegal corporate practice of medicine in contravention of New York State law, and were billing for medical services through a fraudulently incorporated professional corporation.

h) False and misleading statements contained in each separate bill, medical record and report submitted by Defendants to Plaintiffs regarding the relationship between Jules Medical, the ABC Corporations and Defendant Parisien; Defendants Parisien,  T. Rybak and O. Rybak; and Jules Medical and Defendant Parisien, which concealed or failed to disclose the actual relationship between said parties and the existence of a fraudulent corporate structure.

i) False and misleading statements and information designed to conceal the fact that the billed for Initial and Follow-up Evaluations were not rendered and/or not rendered as billed and/or designed to justify the initiation and continuation of of billing for medically unnecessary services purportedly provided to Covered Persons.

j) False and misleading statements and information designed to conceal the fact that the billed for dry needling was not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

k) False and misleading statements that intentionally concealed the fact that pain management precedures were performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0567728472-01 | W.D. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 2/25/2020 | 99215 | $87.80 | $87.80 |
| 0568456115-02 | K.M. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 2/17/2020 | 20999 | $200.00 | $200.00 |
| 0568456115-02 | K.M. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 2/17/2020 | 20999 | $300.00 | $300.00 |
| 0568456115-02 | K.M. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 2/17/2020 | 99215 | $148.69 | $148.69 |
| 0574676656-01 | L.R. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 1/15/2020 | 99244 | $64.07 | $64.07 |
| 0575785381-02 | C.H. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 1/29/2020 | 99244 | $87.90 | $87.90 |
| 0575785381-03 | K.C. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 1/15/2020 | 99244 | $236.94 | $236.94 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**Jules Medical PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0575785381-03 | K.C. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 1/29/2020 | 20999 | $800.00 | $800.00 |
| 0575785381-03 | K.C. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 1/29/2020 | 20999 | $600.00 | $600.00 |
| 0575785381-03 | K.C. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 1/29/2020 | 99244 | $236.94 | $236.94 |
| 0575785381-07 | J.T. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 1/29/2020 | 20999 | $800.00 | $800.00 |
| 0575785381-07 | J.T. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 1/29/2020 | 20999 | $600.00 | $600.00 |
| 0575785381-07 | J.T. | Bill/Report | Jules Medical PC | Allstate Fire and Cas. Ins. Co. | 1/29/2020 | 99244 | $236.94 | $236.94 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**JP Medical Services PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
| --- |

a) False and misleading statements in each and every Health Care Finance Administration 1500 Form, NYS NF-3 Form, or comparable medical billing form ("bill") and report setting forth JP Medical Services PC ("JP Medical Services") as a professional corporation owned by Defendant Parisien when, in fact, it was not.

b) False and misleading statements and information regarding who owned, controlled and operated JP Medical Services.

c) False and misleading statements and information intended to mislead Plaintiffs into believing that JP Medical Services was being operated by Defendant Parisien, whose name was listed on the certificate of incorporation, when in fact it was not.

d) False and misleading statements and information intended to mislead Plaintiffs that JP Medical Services was licensed in accordance with applicable New York State Law, when, in fact, it was not.

e) False and misleading statements that JP Medical Services was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

f) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

g) False and misleading statements and information, as contained in the signed medical reports and bills, that were intended to deceive and conceal that T. Rybak, O. Rybak, John Does 1 through 20, laypersons and/or others unknown to Plaintiffs, were engaged in the illegal corporate practice of medicine in contravention of New York State law, and were billing for medical services through a fraudulently incorporated professional corporation.

h) False and misleading statements contained in each separate bill, medical record and report submitted by Defendants to Plaintiffs regarding the relationship between JP Medical Services, the ABC Corporations and Defendant Parisien; Defendants Parisien,  T. Rybak and O. Rybak; and JP Medical Services and Defendant Parisien, which concealed or failed to disclose the actual relationship between said parties and the existence of a fraudulent corporate structure.

i) False and misleading statements and information designed to conceal the fact that the billed for Initial and Follow-up Evaluations were not rendered and/or not rendered as billed and/or designed to justify the initiation and continuation of of billing for medically unnecessary services purportedly provided to Covered Persons.

j) False and misleading statements and information designed to conceal the fact that the billed for dry needling was not rendered and/or not rendered as billed and/or of no therapeutic value.

k) False and misleading statements that intentionally concealed the fact that pain management precedures were performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0557707767-01 | N.B. | Bill/Report | JP Medical Services PC | Allstate Ins. Co. | 1/8/2020 | 99215 | $64.07 | $64.07 |
| 0559511448-02 | M.D. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/17/2019 | 20999 | $600.00 | $600.00 |
| 0559511448-02 | M.D. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/17/2019 | 20999 | $900.00 | $900.00 |
| 0559511448-02 | M.D. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/17/2019 | 99215 | $148.69 | $148.69 |
| 0563379072-01 | B.L. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/10/2019 | 20999 | $500.00 | $500.00 |
| 0563379072-01 | B.L. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/10/2019 | 20999 | $1,050.00 | $1,050.00 |
| 0563379072-01 | B.L. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/10/2019 | 99244 | $236.94 | $236.94 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**JP Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-------------|---------------|---------------|-------------|
| 0563379072-01 | B.L. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/23/2020 | 20999 | $200.00 | $200.00 |
| 0563379072-01 | B.L. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/23/2020 | 20999 | $450.00 | $450.00 |
| 0563379072-01 | B.L. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/23/2020 | 99215 | $148.69 | $148.69 |
| 0564349363-01 | E.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/10/2019 | 99215 | $87.80 | $87.80 |
| 0564349363-01 | E.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/15/2020 | 99215 | $87.80 | $87.80 |
| 0564349363-01 | E.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/28/2020 | 99215 | $87.80 | $87.80 |
| 0567146238-03 | R.W. | Bill/Report | JP Medical Services PC | Allstate Ins. Co. | 12/10/2019 | 99215 | $87.80 | $87.80 |
| 0567146238-03 | R.W. | Bill/Report | JP Medical Services PC | Allstate Ins. Co. | 12/18/2019 | 99215 | $87.80 | $87.80 |
| 0567146238-03 | R.W. | Bill/Report | JP Medical Services PC | Allstate Ins. Co. | 1/13/2020 | 99215 | $87.80 | $87.80 |
| 0567146238-03 | R.W. | Bill/Report | JP Medical Services PC | Allstate Ins. Co. | 1/30/2020 | 99215 | $87.80 | $87.80 |
| 0567146238-03 | R.W. | Bill/Report | JP Medical Services PC | Allstate Ins. Co. | 2/4/2020 | 99215 | $87.80 | $87.80 |
| 0567146238-03 | R.W. | Bill/Report | JP Medical Services PC | Allstate Ins. Co. | 2/10/2020 | 99215 | $87.80 | $87.80 |
| 0567178421-01 | T.S. | Bill/Report | JP Medical Services PC | Allstate Ins. Co. | 12/17/2019 | 99244 | $104.08 | $104.08 |
| 0567178421-01 | T.S. | Bill/Report | JP Medical Services PC | Allstate Ins. Co. | 12/30/2019 | 99215 | $64.07 | $64.07 |
| 0567728472-01 | W.D. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/8/2020 | 99244 | $236.94 | $236.94 |
| 0567765565-06 | M.F. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/26/2019 | 20999 | $100.00 | $100.00 |
| 0567765565-06 | M.F. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/26/2019 | 20999 | $375.00 | $375.00 |
| 0567765565-06 | M.F. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/26/2019 | 99215 | $148.69 | $148.69 |
| 0568456115-02 | K.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/27/2019 | 20999 | $300.00 | $300.00 |
| 0568456115-02 | K.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/27/2019 | 20999 | $675.00 | $675.00 |
| 0568456115-02 | K.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/27/2019 | 99244 | $236.94 | $236.94 |
| 0568456115-02 | K.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/4/2019 | 20999 | $400.00 | $400.00 |
| 0568456115-02 | K.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/4/2019 | 20999 | $675.00 | $675.00 |
| 0568456115-02 | K.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/4/2019 | 99215 | $148.69 | $148.69 |
| 0568456115-02 | K.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/10/2019 | 20999 | $600.00 | $600.00 |
| 0568456115-02 | K.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/10/2019 | 20999 | $1,350.00 | $1,350.00 |
| 0568456115-02 | K.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/10/2019 | 99215 | $64.07 | $64.07 |
| 0568456115-02 | K.M. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 2/7/2020 | 99215 | $64.07 | $64.07 |
| 0570786467-06 | W.L. | Bill/Report | JP Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/9/2020 | 99244 | $236.94 | $236.94 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**JFL Medical Care PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|

a) False and misleading statements in each and every Health Care Finance Administration 1500 Form, NYS NF-3 Form, or comparable medical billing form ("bill") and report setting forth JFL Medical Care PC ("JFL Medical Care") as a professional corporation owned by Defendant Francis Joseph Lacina ("Lacina") when, in fact, it was not.

b) False and misleading statements and information regarding who owned, controlled and operated JFL Medical Care.

c) False and misleading statements and information intended to mislead Plaintiffs into believing that JFL Medical Care was being operated by Defendant Lacina, whose name was listed on the certificate of incorporation, when in fact it was not.

d) False and misleading statements and information intended to mislead Plaintiffs that JFL Medical Care was licensed in accordance with applicable New York State Law, when, in fact, it was not.

e) False and misleading statements that JFL Medical Care was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

f) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

g) False and misleading statements and information, as contained in the signed medical reports and bills, that were intended to deceive and conceal that T. Rybak, O. Rybak, John Does 1 through 20, laypersons and/or others unknown to Plaintiffs, were engaged in the illegal corporate practice of medicine in contravention of New York State law, and were billing for medical services through a fraudulently incorporated professional corporation.

h) False and misleading statements contained in each separate bill, medical record and report submitted by Defendants to Plaintiffs regarding the relationship between JFL Medical Care, the ABC Corporations and Defendant Lacina; Defendants Lacina, T. Rybak and O. Rybak; and JFL Medical Care and Defendant Lacina, which concealed or failed to disclose the actual relationship between said parties and the existence of a fraudulent corporate structure.

i) False and misleading statements and information designed to conceal the fact that the billed for Initial and Follow-up Evaluations were not rendered and/or not rendered as billed and/or designed to justify the initiation and continuation of of billing for medically unnecessary services purportedly provided to Covered Persons.

j) False and misleading statements and information designed to conceal the fact that the billed for dry needling was not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

k) False and misleading statements and information designed to conceal the fact that the billed for trigger point injections were not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

l) False and misleading statements and information designed to conceal the fact that the billed for ultrasonic guidance for trigger point injections and/or dry needling were not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

m) False and misleading statements that intentionally concealed the fact that pain management precedures were performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0430768903-01 | J.M. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/14/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-01 | J.C. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-01 | J.C. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/15/2017 | 99215 | $148.69 | $148.69 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**JFL Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0431774421-02 | P.C. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-03 | D.S. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/16/2016 | 76942 | $262.91 | $262.91 |
| 0431774421-03 | D.S. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/16/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-04 | M.J. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/21/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-05 | M.T. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/1/2017 | 99215 | $148.69 | $148.69 |
| 0431774421-05 | M.T. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/15/2017 | 99215 | $148.69 | $148.69 |
| 0431774421-05 | M.T. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 3/8/2017 | 99215 | $148.69 | $148.69 |
| 0434704607-02 | L.S. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/29/2016 | 99215 | $148.69 | $148.69 |
| 0434704607-02 | L.S. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/20/2016 | 99213 | $64.07 | $64.07 |
| 0434704607-09 | D.T. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/23/2016 | 99215 | $64.07 | $64.07 |
| 0436499486-02 | S.M. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/4/2017 | 99215 | $148.69 | $148.69 |
| 0436499486-02 | S.M. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 3/8/2017 | 99215 | $148.69 | $148.69 |
| 0437662521-01 | J.F. | Bill/Report | JFL Medical Care PC | Allstate Prop. and Cas. Ins. Co. | 12/7/2016 | 99244 | $4,136.94 | $3,900.00 |
| 0437662521-01 | J.F. | Bill/Report | JFL Medical Care PC | Allstate Prop. and Cas. Ins. Co. | 12/14/2016 | 20999 | $736.94 | $236.94 |
| 0437662521-01 | J.F. | Bill/Report | JFL Medical Care PC | Allstate Prop. and Cas. Ins. Co. | 12/14/2016 | 99215 | $221.98 | $73.29 |
| 0437662521-01 | J.F. | Bill/Report | JFL Medical Care PC | Allstate Prop. and Cas. Ins. Co. | 2/7/2017 | 76942 | $262.95 | $0.04 |
| 0437662521-01 | J.F. | Bill/Report | JFL Medical Care PC | Allstate Prop. and Cas. Ins. Co. | 2/7/2017 | 99215 | $198.19 | $49.50 |
| 0437662521-02 | J.F. | Bill/Report | JFL Medical Care PC | Allstate Prop. and Cas. Ins. Co. | 12/7/2016 | 76942 | $119.10 | $119.10 |
| 0437662521-02 | J.F. | Bill/Report | JFL Medical Care PC | Allstate Prop. and Cas. Ins. Co. | 12/7/2016 | 99244 | $1,200.00 | $1,200.00 |
| 0439534347-02 | J.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 12/21/2016 | 76942 | $301.32 | $38.41 |
| 0439534347-02 | J.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 12/21/2016 | 99244 | $53.27 | $53.27 |
| 0439763003-04 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 12/26/2016 | 20999 | $1,246.83 | $146.83 |
| 0439763003-04 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 12/26/2016 | 76942 | $339.73 | $76.82 |
| 0439763003-04 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 12/26/2016 | 99244 | $46.70 | $46.70 |
| 0439763003-04 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 12/29/2016 | 20999 | $176.00 | $101.00 |
| 0439763003-04 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/13/2017 | 76942 | $0.50 | $0.50 |
| 0439763003-04 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/13/2017 | 99215 | $249.96 | $249.96 |
| 0439763003-04 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/13/2017 | 20999 | $738.38 | $238.38 |
| 0439763003-04 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 3/13/2017 | 20552 | $179.89 | $79.89 |
| 0439763003-04 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 3/13/2017 | 20999 | $653.13 | $153.13 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**

**JFL Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-------------|---------------|---------------|-------------|
| 0439763003-04 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 3/13/2017 | 76942 | $284.95 | $22.04 |
| 0439763003-04 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 3/27/2017 | 99215 | $548.86 | $548.86 |
| 0440453512-01 | C.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/27/2016 | 99244 | $104.08 | $104.08 |
| 0440453512-01 | C.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/5/2017 | 99215 | $64.07 | $64.07 |
| 0440453512-01 | C.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/25/2017 | 20552 | $100.00 | $100.00 |
| 0440453512-01 | C.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/25/2017 | 76942 | $262.91 | $262.91 |
| 0440453512-01 | C.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/25/2017 | 99215 | $148.69 | $148.69 |
| 0440453512-01 | C.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/15/2017 | 99215 | $64.07 | $64.07 |
| 0440453512-01 | C.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/22/2017 | 99215 | $64.07 | $64.07 |
| 0440453512-01 | C.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 3/1/2017 | 99215 | $64.07 | $64.07 |
| 0440453512-01 | C.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 3/22/2017 | 99215 | $64.07 | $64.07 |
| 0440453512-01 | C.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 3/29/2017 | 99215 | $64.07 | $64.07 |
| 0442662458-04 | E.H. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 3/6/2017 | 99244 | $101.85 | $101.85 |
| 0444286165-16 | T.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/20/2017 | 20999 | $864.05 | $364.05 |
| 0444286165-16 | T.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/20/2017 | 76942 | $342.41 | $79.50 |
| 0444286165-16 | T.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/20/2017 | 99244 | $587.10 | $350.16 |
| 0444286165-16 | T.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 3/3/2017 | 20999 | $1,109.75 | $609.75 |
| 0444286165-16 | T.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 3/3/2017 | 76942 | $366.98 | $104.07 |
| 0444286165-16 | T.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 3/3/2017 | 99215 | $353.10 | $204.41 |
| 0446478414-02 | B.M. | Bill/Report | JFL Medical Care PC | Allstate Prop. and Cas. Ins. Co. | 2/15/2017 | 99244 | $236.94 | $236.94 |
| 0446478414-02 | B.M. | Bill/Report | JFL Medical Care PC | Allstate Prop. and Cas. Ins. Co. | 3/15/2017 | 99215 | $148.69 | $148.69 |
| 0446478414-02 | B.M. | Bill/Report | JFL Medical Care PC | Allstate Prop. and Cas. Ins. Co. | 3/22/2017 | 99215 | $148.69 | $148.69 |
| 0446478414-02 | B.M. | Bill/Report | JFL Medical Care PC | Allstate Prop. and Cas. Ins. Co. | 5/3/2017 | 99215 | $148.69 | $148.69 |
| 0446478414-02 | B.M. | Bill/Report | JFL Medical Care PC | Allstate Prop. and Cas. Ins. Co. | 5/17/2017 | 99215 | $148.69 | $148.69 |
| 0448810002-02 | D.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 3/30/2017 | 76942 | $262.91 | $262.91 |
| 0448810002-02 | D.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 3/30/2017 | 99244 | $236.94 | $236.94 |
| 0448810002-02 | D.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2017 | 76942 | $262.91 | $262.91 |
| 0448810002-02 | D.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2017 | 99215 | $148.69 | $148.69 |
| 0448810002-02 | D.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2017 | 20999 | $500.00 | $500.00 |
| 0448810002-02 | D.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2017 | 20999 | $2,025.00 | $2,025.00 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**

**JFL Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0448810002-02 | D.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/13/2017 | 76942 | $262.91 | $262.91 |
| 0448810002-02 | D.W. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/13/2017 | 99215 | $148.69 | $148.69 |
| 0452941024-02 | A.C. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/9/2017 | 20999 | $1,111.34 | $11.34 |
| 0452941024-02 | A.C. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/9/2017 | 72040 | $34.68 | $34.68 |
| 0452941024-02 | A.C. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/9/2017 | 76942 | $90.00 | $90.00 |
| 0452941024-02 | A.C. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/9/2017 | 99244 | $30.00 | $30.00 |
| 0452941024-02 | A.C. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/22/2017 | 20999 | $25.69 | $25.69 |
| 0452941024-02 | A.C. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/22/2017 | 76942 | $20.03 | $20.03 |
| 0452941024-02 | A.C. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/22/2017 | 99215 | $22.48 | $22.48 |
| 0457649770-02 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 5/30/2017 | 20552 | $90.00 | $90.00 |
| 0457649770-02 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 5/30/2017 | 20999 | $1,630.00 | $30.00 |
| 0457649770-02 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 5/30/2017 | 76942 | $25.69 | $25.69 |
| 0457649770-02 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 5/30/2017 | 99244 | $20.03 | $20.03 |
| 0457649770-02 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 7/6/2017 | 20552 | $122.48 | $22.48 |
| 0457649770-02 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 7/6/2017 | 76942 | $285.05 | $22.14 |
| 0457649770-02 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 7/6/2017 | 99215 | $879.73 | $879.73 |
| 0457649770-02 | A.B. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 7/6/2017 | 20999 | $690.00 | $90.00 |
| 0477312516-03 | A.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 10/26/2017 | 99215 | $178.69 | $30.00 |
| 0477312516-03 | A.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 12/14/2017 | 20999 | $1,025.69 | $25.69 |
| 0477312516-03 | A.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 12/14/2017 | 99215 | $168.72 | $20.03 |
| 0477312516-03 | A.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/2/2018 | 99215 | $171.17 | $22.48 |
| 0477312516-03 | A.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/2/2018 | 20999 | $822.14 | $22.14 |
| 0477312516-03 | A.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/16/2018 | 20999 | $1,161.60 | $61.60 |
| 0477312516-03 | A.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/16/2018 | 99215 | $160.03 | $11.34 |
| 0478186786-02 | M.L. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 10/25/2017 | 99244 | $236.94 | $236.94 |
| 0480327071-07 | M.D. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 1/24/2018 | 99215 | $183.37 | $34.68 |
| 0480327071-07 | M.D. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 1/24/2018 | 20999 | $1,819.48 | $1,019.48 |
| 0480327071-07 | M.D. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 1/31/2018 | 99215 | $1,459.45 | $1,310.76 |
| 0480327071-07 | M.D. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 1/31/2018 | 20999 | $890.00 | $90.00 |
| 0480327071-08 | R.C. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/7/2018 | 20999 | $1,920.03 | $20.03 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**JFL Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0480327071-08 | R.C. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/7/2018 | 99244 | $259.42 | $22.48 |
| 0480327071-09 | M.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/7/2018 | 99244 | $266.94 | $30.00 |
| 0480327071-09 | M.M. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 2/7/2018 | 20999 | $1,975.69 | $25.69 |
| 0480327071-10 | S.C. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 1/24/2018 | 99244 | $22.14 | $22.14 |
| 0480327071-10 | S.C. | Bill/Report | JFL Medical Care PC | Allstate Ins. Co. | 1/24/2018 | 20999 | $861.60 | $61.60 |
| 0482079902-02 | S.B. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/14/2017 | 99244 | $236.94 | $236.94 |
| 0485732622-02 | M.M. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/25/2018 | 99215 | $22.14 | $22.14 |
| 0485732622-02 | M.M. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/25/2018 | 20999 | $961.60 | $61.60 |
| 0490970950-04 | W.F. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/9/2018 | 20999 | $1,290.00 | $90.00 |
| 0490970950-04 | W.F. | Bill/Report | JFL Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/9/2018 | 99244 | $266.94 | $30.00 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**Allay Medical Services PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|

a) False and misleading statements in each and every Health Care Finance Administration 1500 Form, NYS NF-3 Form, or comparable medical billing form ("bill") and report setting forth Allay Medical Services PC ("Allay Medical Services") as a professional corporation owned by Defendant Ksenia Pavlova ("Pavlova") when, in fact, it was not.

b) False and misleading statements and information regarding who owned, controlled and operated Allay Medical Services.

c) False and misleading statements and information intended to mislead Plaintiffs into believing that Allay Medical Services was being operated by Defendant Pavlova, whose name was listed on the certificate of incorporation, when in fact it was not.

d) False and misleading statements and information intended to mislead Plaintiffs that Allay Medical Services was licensed in accordance with applicable New York State Law, when, in fact, it was not.

e) False and misleading statements that Allay Medical Services was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

f) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

g) False and misleading statements and information, as contained in the signed medical reports and bills, that were intended to deceive and conceal that T. Rybak, O. Rybak, John Does 1 through 20, laypersons and/or others unknown to Plaintiffs, were engaged in the illegal corporate practice of medicine in contravention of New York State law, and were billing for medical services through a fraudulently incorporated professional corporation.

h) False and misleading statements contained in each separate bill, medical record and report submitted by Defendants to Plaintiffs regarding the relationship between Allay Medical Services, the ABC Corporations and Defendant Pavlova; Defendants Pavlova, T. Rybak and O. Rybak; and Allay Medical Services and Defendant Pavlova, which concealed or failed to disclose the actual relationship between said parties and the existence of a fraudulent corporate structure.

i) False and misleading statements and information designed to conceal the fact that the billed for Initial and Follow-up Evaluations were not rendered and/or not rendered as billed and/or designed to justify the initiation and continuation of of billing for medically unnecessary services purportedly provided to Covered Persons.

j) False and misleading statements and information designed to conceal the fact that the billed for dry needling was not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

k) False and misleading statements and information designed to conceal the fact that the billed for trigger point injections were not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

l) False and misleading statements that intentionally concealed the fact that pain management precedures were performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

m) False and misleading statements and information designed to conceal the fact that the billed for Computerized Range of Motion Testing, Muscle Testing and/or Outcome Assessment Testing and/or Physical Performance Testing was not rendered and/or not rendered as billed, fabricated, misrepresented and/or of no diagnostic value.

n) False and misleading submission of documents and statements, including bills and Computerized Range of Motion, Muscle Testing and/or Outcome Assessment Testing and/or Physical Performance Testing reports that intentionally concealed the fact that the data and findings were invalid, manipulated, and/or fabricated.

Case 1:22-cv-04441-SJB-VMS    Document 1-3    Filed 07/28/22    Page 19 of 184 PageID
#: 2047
*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**Allay Medical Services PC**

o)  False and misleading statements contained in the bills and reports Computerized Range of Motion Testing, Muscle Testing and/or Outcome Assessment Testing submitted to Plaintiffs by Allay Medical Services, that the Computerized Range of Motion Testing, Muscle Testing and/or Outcome Assessment Testing was performed in accordance with the requirements of the New York State Workers' Compensation Fee Schedule and the Current Procedural Terminology ("CPT") Code, when in fact they were not.

p)  False and misleading statements that intentionally concealed the fact that Computerized Range of Motion, Muscle Testing and/or Outcome Assessment Testing was performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

q)  False and misleading statements concealing the fact that the physical therapy services purportedly rendered to Covered Persons were billed for pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendants' profit and reimbursement of payments.

r)  False and misleading statements contained in bills and reports which fabricated purported patient conditions and diagnoses to justify the initiation and continuation of the purported provision and billing for physical therapy services.

s)  False and misleading statements contained in bills and reports concealing the fact that initial examinations/evaluations and other physical therapy services purportedly provided to Covered persons were not performed as billed.

t)  False and misleading statements contained on bills and reports concealing the fact that SSEP testing was not rendered, not rendered as billed, of no diagnostic or treatment value, and/or rendered pursuant to a fraudulent protocol and predetermined course of treatment irrespective of medical necessity.

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0358475275-04 | C.L. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/14/2015 | 99215 | $148.69 | $148.69 |
| 0369477179-02 | J.M. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/28/2015 | 99215 | $148.69 | $148.69 |
| 0370811663-03 | K.B. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/10/2015 | 99215 | $148.69 | $148.69 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 7/27/2015 | 97750 | $249.96 | $249.96 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/11/2015 | 99215 | $148.69 | $148.69 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/11/2015 | 97010 | $18.25 | $18.25 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/11/2015 | 97110 | $23.18 | $23.18 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/11/2015 | 97124 | $20.21 | $20.21 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/11/2015 | 97799 | $49.50 | $49.50 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/15/2015 | 97010 | $18.25 | $18.25 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/15/2015 | 97110 | $23.18 | $23.18 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/15/2015 | 97124 | $20.21 | $20.21 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/15/2015 | 97799 | $49.50 | $49.50 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/21/2015 | 97010 | $18.25 | $18.25 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/21/2015 | 97110 | $23.18 | $23.18 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/21/2015 | 97124 | $20.21 | $20.21 |
| 0374124246-03 | P.G. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/21/2015 | 97799 | $49.50 | $49.50 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**Allay Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|----------------|-----------|-------------------|-------------|---------------|---------------|-------------|
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 7/16/2015 | 95926 | $302.12 | $302.12 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 7/27/2015 | 97750 | $166.64 | $166.64 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/5/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/5/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/5/2015 | 97124 | $20.21 | $20.21 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/5/2015 | 97799 | $49.50 | $49.50 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/6/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/6/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/6/2015 | 97124 | $20.21 | $20.21 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/6/2015 | 97799 | $49.50 | $49.50 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/12/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/12/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/12/2015 | 97124 | $20.21 | $20.21 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/12/2015 | 97799 | $49.50 | $49.50 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/25/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/25/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/25/2015 | 97124 | $20.17 | $20.17 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/25/2015 | 97799 | $41.66 | $41.66 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/27/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/27/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/27/2015 | 97124 | $20.17 | $20.17 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/27/2015 | 97799 | $41.66 | $41.66 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/27/2015 | 97750 | $208.30 | $208.30 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/1/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/1/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/1/2015 | 97124 | $20.21 | $20.21 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/1/2015 | 97799 | $41.66 | $41.66 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/3/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/3/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/3/2015 | 97124 | $20.21 | $20.21 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**Allay Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/3/2015 | 97799 | $41.66 | $41.66 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/9/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/9/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/9/2015 | 97124 | $20.21 | $20.21 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/9/2015 | 97799 | $41.66 | $41.66 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/14/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/14/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/14/2015 | 97124 | $20.21 | $20.21 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/14/2015 | 97799 | $41.66 | $41.66 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/22/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/22/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/22/2015 | 97124 | $20.21 | $20.21 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/22/2015 | 97799 | $41.66 | $41.66 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 10/5/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 10/5/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 10/5/2015 | 97124 | $20.17 | $20.17 |
| 0374512275-02 | B.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 10/5/2015 | 97799 | $41.66 | $41.66 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 7/17/2015 | 95926 | $302.12 | $302.12 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 7/22/2015 | 97750 | $166.64 | $166.64 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 7/27/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 7/27/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 7/27/2015 | 97124 | $20.17 | $20.17 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 7/27/2015 | 97799 | $49.50 | $49.50 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/5/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/5/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/5/2015 | 97124 | $20.17 | $20.17 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/5/2015 | 97799 | $49.50 | $49.50 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/6/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/6/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/6/2015 | 97124 | $20.17 | $20.17 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**Allay Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/6/2015 | 97799 | $49.50 | $49.50 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/12/2015 | 99215 | $148.69 | $148.69 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/12/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/12/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/12/2015 | 97124 | $20.17 | $20.17 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/12/2015 | 97799 | $49.50 | $49.50 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/25/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/25/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/25/2015 | 97124 | $20.17 | $20.17 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/25/2015 | 97799 | $41.66 | $41.66 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/27/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/27/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/27/2015 | 97124 | $20.17 | $20.17 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/27/2015 | 97799 | $41.66 | $41.66 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 8/27/2015 | 97750 | $249.96 | $249.96 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/1/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/1/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/1/2015 | 97124 | $20.21 | $20.21 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/1/2015 | 97799 | $49.50 | $49.50 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/3/2015 | 97010 | $18.25 | $18.25 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/3/2015 | 97110 | $23.18 | $23.18 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/3/2015 | 97124 | $20.21 | $20.21 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/3/2015 | 97799 | $49.50 | $49.50 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/14/2015 | 95831 | $218.00 | $218.00 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/14/2015 | 95833 | $114.32 | $114.32 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 9/14/2015 | 95851 | $137.13 | $137.13 |
| 0374512275-03 | Z.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 10/12/2015 | 97750 | $249.96 | $249.96 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/9/2015 | 95831 | $130.80 | $130.80 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/9/2015 | 95833 | $114.32 | $114.32 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/9/2015 | 95851 | $91.42 | $91.42 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**Allay Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/13/2015 | 95926 | $302.12 | $302.12 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/30/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/30/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/30/2015 | 97124 | $20.17 | $20.17 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/30/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/10/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/10/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/10/2015 | 97124 | $20.17 | $20.17 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/10/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/10/2015 | 97750 | $249.96 | $249.96 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/12/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/12/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/12/2015 | 97124 | $20.17 | $20.17 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/12/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/12/2015 | 95831 | $130.80 | $130.80 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/12/2015 | 95833 | $114.32 | $114.32 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/12/2015 | 95851 | $91.42 | $91.42 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/13/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/13/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/13/2015 | 97124 | $20.17 | $20.17 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/13/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/13/2015 | 95927 | $302.12 | $302.12 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/13/2015 | 95861 | $241.50 | $241.50 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/18/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/18/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/18/2015 | 97124 | $20.17 | $20.17 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/18/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/19/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/19/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/19/2015 | 97124 | $20.17 | $20.17 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**Allay Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/19/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/20/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/20/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/20/2015 | 97124 | $20.17 | $20.17 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/20/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/24/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/24/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/24/2015 | 97124 | $20.17 | $20.17 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/24/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/26/2015 | 99215 | $148.69 | $148.69 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/26/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/26/2015 | 97124 | $20.17 | $20.17 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/26/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/27/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/27/2015 | 97110 | $23.10 | $23.10 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/27/2015 | 97124 | $20.21 | $20.21 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/27/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/2/2015 | 97750 | $249.96 | $249.96 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/2/2015 | 99358 | $204.41 | $204.41 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/2/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/2/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/2/2015 | 97124 | $20.21 | $20.21 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/2/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/14/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/14/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/14/2015 | 97124 | $20.21 | $20.21 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/14/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/17/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/17/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/17/2015 | 97124 | $20.21 | $20.21 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**Allay Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/17/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/22/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/22/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/22/2015 | 97124 | $20.21 | $20.21 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/22/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/24/2015 | 97010 | $18.25 | $18.25 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/24/2015 | 97110 | $23.18 | $23.18 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/24/2015 | 97124 | $20.21 | $20.21 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/24/2015 | 97799 | $41.66 | $41.66 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/28/2015 | 97799 | $49.50 | $49.50 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/30/2015 | 97799 | $49.50 | $49.50 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/5/2015 | 97799 | $49.50 | $49.50 |
| 0374553048-02 | E.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/16/2015 | 95833 | $114.32 | $114.32 |
| 0375170644-02 | M.R. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 8/3/2015 | 99215 | $148.69 | $148.69 |
| 0375170644-02 | M.R. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 8/17/2015 | 99215 | $148.69 | $148.69 |
| 0375170644-02 | M.R. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 8/17/2015 | 99215 | $148.69 | $148.69 |
| 0375170644-02 | M.R. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/3/2015 | 99215 | $148.69 | $148.69 |
| 0375170644-02 | M.R. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/10/2015 | 99215 | $148.69 | $148.69 |
| 0375170644-02 | M.R. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/24/2015 | 99215 | $148.69 | $148.69 |
| 0375170644-04 | L.A. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 8/3/2015 | 99215 | $148.69 | $148.69 |
| 0375170644-04 | L.A. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 8/27/2015 | 99215 | $148.69 | $148.69 |
| 0375170644-04 | L.A. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/14/2015 | 99215 | $148.69 | $148.69 |
| 0375170644-04 | L.A. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 9/21/2015 | 20610 | $57.26 | $57.26 |
| 0376459327-01 | R.G. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/10/2015 | 99215 | $148.69 | $148.69 |
| 0376459327-01 | R.G. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/17/2015 | 99215 | $148.69 | $148.69 |
| 0376459327-01 | R.G. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/24/2015 | 20553 | $119.10 | $119.10 |
| 0376459327-01 | R.G. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/24/2015 | 20999 | $800.00 | $800.00 |
| 0376459327-01 | R.G. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/24/2015 | 20999 | $600.00 | $600.00 |
| 0376459327-01 | R.G. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/24/2015 | 99215 | $148.69 | $148.69 |
| 0376459327-01 | R.G. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/2/2015 | 99215 | $148.69 | $148.69 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**Allay Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0376459327-01 | R.G. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/3/2015 | 99215 | $148.69 | $148.69 |
| 0376459327-01 | R.G. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/17/2015 | 99215 | $148.69 | $148.69 |
| 0376459327-01 | R.G. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/19/2015 | 20553 | $119.10 | $119.10 |
| 0376459327-01 | R.G. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/19/2015 | 20999 | $700.00 | $700.00 |
| 0376459327-01 | R.G. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/19/2015 | 20999 | $525.00 | $525.00 |
| 0377476239-01 | L.C. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/20/2015 | 99215 | $148.69 | $148.69 |
| 0377476239-01 | L.C. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/24/2015 | 99215 | $148.69 | $148.69 |
| 0377476239-01 | L.C. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/27/2015 | 99215 | $148.69 | $148.69 |
| 0377476239-01 | L.C. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/17/2015 | 99215 | $148.69 | $148.69 |
| 0377476239-01 | L.C. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/21/2015 | 99215 | $148.69 | $148.69 |
| 0380106203-01 | S.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/17/2015 | 99244 | $236.94 | $236.94 |
| 0380106203-01 | S.F. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/24/2015 | 99215 | $148.69 | $148.69 |
| 0383001823-02 | D.R. | Bill/Report | Allay Medical Services PC | Allstate Prop. and Cas. Ins. Co. | 12/15/2015 | 99244 | $236.94 | $236.94 |
| 0383954005-01 | R.S. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/29/2015 | 99215 | $148.69 | $148.69 |
| 0386951981-02 | T.U. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 10/13/2015 | 20553 | $119.10 | $119.10 |
| 0386951981-02 | T.U. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 10/13/2015 | 20999 | $710.00 | $710.00 |
| 0386951981-02 | T.U. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 10/13/2015 | 20999 | $1,800.00 | $1,800.00 |
| 0386951981-02 | T.U. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 10/13/2015 | 99244 | $236.94 | $236.94 |
| 0387559552-01 | D.D. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/19/2015 | 99244 | $236.94 | $236.94 |
| 0387559552-01 | D.D. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/4/2015 | 99215 | $148.69 | $148.69 |
| 0387559552-01 | D.D. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/29/2015 | 99215 | $148.69 | $148.69 |
| 0388846479-01 | S.L. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/19/2015 | 99244 | $236.94 | $236.94 |
| 0389975136-01 | J.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 11/4/2015 | 20553 | $119.10 | $119.10 |
| 0389975136-01 | J.S. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 11/4/2015 | 99244 | $236.94 | $236.94 |
| 0391142502-07 | A.F. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 11/9/2015 | 20553 | $119.10 | $119.10 |
| 0391142502-07 | A.F. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 11/9/2015 | 20999 | $800.00 | $800.00 |
| 0391142502-07 | A.F. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 11/9/2015 | 20999 | $1,800.00 | $1,800.00 |
| 0391142502-07 | A.F. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 11/9/2015 | 99244 | $236.94 | $236.94 |
| 0391142502-07 | A.F. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 11/16/2015 | 20553 | $119.10 | $119.10 |
| 0391142502-07 | A.F. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 11/16/2015 | 20999 | $800.00 | $800.00 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**Allay Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0391142502-07 | A.F. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 11/16/2015 | 20999 | $600.00 | $600.00 |
| 0391537313-01 | J.C. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/30/2015 | 99244 | $236.94 | $236.94 |
| 0391594314-02 | M.M. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 11/23/2015 | 99244 | $236.94 | $236.94 |
| 0391594314-02 | M.M. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 11/30/2015 | 99215 | $148.69 | $148.69 |
| 0391594314-02 | M.M. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 12/7/2015 | 99215 | $148.69 | $148.69 |
| 0391594314-02 | M.M. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 12/21/2015 | 99215 | $148.69 | $148.69 |
| 0391674355-01 | A.F. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 12/11/2015 | 99244 | $236.94 | $236.94 |
| 0391698619-01 | D.L. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/23/2015 | 99244 | $236.94 | $236.94 |
| 0391698619-02 | P.M. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/30/2015 | 20610 | $57.26 | $57.26 |
| 0391698619-02 | P.M. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/30/2015 | 99244 | $236.94 | $236.94 |
| 0393580955-02 | M.L. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 12/15/2015 | 99244 | $236.94 | $236.94 |
| 0394803431-02 | A.D. | Bill/Report | Allay Medical Services PC | Allstate Ins. Co. | 12/29/2015 | 99244 | $236.94 | $236.94 |
| 0431774421-02 | P.C. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/24/2016 | 20552 | $100.00 | $100.00 |
| 0431774421-03 | D.S. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/19/2016 | 95927 | $302.12 | $302.12 |
| 0431774421-05 | M.T. | Bill/Report | Allay Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/19/2016 | 95927 | $302.12 | $302.12 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**FJL Medical Services PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|

a) False and misleading statements in each and every Health Care Finance Administration 1500 Form, NYS NF-3 Form, or comparable medical billing form ("bill") and report setting forth FJL Medical Services PC ("FJL Medical Services") as a professional corporation owned by Defendant Francis Joseph Lacina ("Lacina") when, in fact, it was not.

b) False and misleading statements and information regarding who owned, controlled and operated FJL Medical Services.

c) False and misleading statements and information intended to mislead Plaintiffs into believing that FJL Medical Services was being operated by Defendant Lacina, whose name was listed on the certificate of incorporation, when in fact it was not.

d) False and misleading statements and information intended to mislead Plaintiffs that FJL Medical Services was licensed in accordance with applicable New York State Law, when, in fact, it was not.

e) False and misleading statements that FJL Medical Services was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

f) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

g) False and misleading statements and information, as contained in the signed medical reports and bills, that were intended to deceive and conceal that T. Rybak, O. Rybak, John Does 1 through 20, laypersons and/or others unknown to Plaintiffs, were engaged in the illegal corporate practice of medicine in contravention of New York State law, and were billing for medical services through a fraudulently incorporated professional corporation.

h) False and misleading statements contained in each separate bill, medical record and report submitted by Defendants to Plaintiffs regarding the relationship between FJL Medical Services, the ABC Corporations and Defendant Lacina; Defendants Lacina,  T. Rybak and O. Rybak; and FJL Medical Services and Defendant Lacina, which concealed or failed to disclose the actual relationship between said parties and the existence of a fraudulent corporate structure.

i) False and misleading statements and information designed to conceal the fact that the billed for Initial and Follow-up Evaluations were not rendered and/or not rendered as billed and/or designed to justify the initiation and continuation of of billing for medically unnecessary services purportedly provided to Covered Persons.

l) False and misleading statements and information designed to conceal the fact that the billed for ultrasonic guidance for trigger point injections and/or dry needling were not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

m) False and misleading statements that intentionally concealed the fact that pain management precedures were performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0411304496-01 | I.L. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/13/2016 | 99215 | $148.69 | $148.69 |
| 0411304496-01 | I.L. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/7/2016 | 99215 | $148.69 | $148.69 |
| 0411304496-01 | I.L. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/2/2016 | 99215 | $148.69 | $148.69 |
| 0411304496-02 | J.L. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/22/2016 | 99215 | $148.69 | $148.69 |
| 0420227332-03 | G.G. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/18/2016 | 99244 | $236.94 | $236.94 |
| 0423203900-01 | R.D. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/22/2016 | 99244 | $236.94 | $236.94 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**FJL Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0423203900-01 | R.D. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 9/7/2016 | 99215 | $64.07 | $64.07 |
| 0423203900-01 | R.D. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/10/2016 | 99215 | $148.69 | $148.69 |
| 0430328526-03 | N.Y. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/21/2016 | 99244 | $236.94 | $236.94 |
| 0430768903-01 | J.M. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/5/2016 | 20610 | $57.26 | $57.26 |
| 0430768903-01 | J.M. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/5/2016 | 76942 | $262.91 | $262.91 |
| 0430768903-01 | J.M. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/5/2016 | 99244 | $236.94 | $236.94 |
| 0430768903-02 | C.C. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/5/2016 | 99244 | $236.94 | $236.94 |
| 0431774421-01 | J.C. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/26/2016 | 99244 | $236.94 | $236.94 |
| 0431774421-02 | P.C. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/12/2016 | 99244 | $236.94 | $236.94 |
| 0431774421-02 | P.C. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/1/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-03 | D.S. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/12/2016 | 99244 | $236.94 | $236.94 |
| 0431774421-03 | D.S. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/26/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-03 | D.S. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/16/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-04 | M.J. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/12/2016 | 99244 | $236.94 | $236.94 |
| 0431774421-04 | M.J. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/1/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-05 | M.T. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/12/2016 | 76942 | $262.91 | $262.91 |
| 0431774421-05 | M.T. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/12/2016 | 99244 | $236.94 | $236.94 |
| 0431774421-05 | M.T. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/1/2016 | 76942 | $262.91 | $262.91 |
| 0431774421-05 | M.T. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/1/2016 | 99215 | $148.69 | $148.69 |
| 0434546750-11 | E.I. | Bill/Report | FJL Medical Services PC | Allstate Ins. Co. | 11/4/2016 | 99244 | $236.94 | $236.94 |
| 0434546750-11 | E.I. | Bill/Report | FJL Medical Services PC | Allstate Ins. Co. | 11/23/2016 | 99215 | $148.69 | $148.69 |
| 0434704607-02 | L.S. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/2/2016 | 99244 | $104.08 | $104.08 |
| 0434704607-09 | D.T. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/8/2016 | 99244 | $104.08 | $104.08 |
| 0434704607-09 | D.T. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/15/2016 | 99215 | $148.69 | $148.69 |
| 0436499486-02 | S.M. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/18/2016 | 99244 | $236.94 | $236.94 |
| 0457648400-02 | G.G. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/20/2017 | 99244 | $236.94 | $236.94 |
| 0462711755-01 | D.L. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/20/2017 | 99244 | $104.08 | $104.08 |
| 0462711755-07 | E.S. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/20/2017 | 99244 | $104.08 | $104.08 |
| 0462711755-08 | R.P. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 7/20/2017 | 99244 | $104.08 | $104.08 |
| 0466317187-01 | M.A. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 8/9/2017 | 99244 | $236.94 | $236.94 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**FJL Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-------------|---------------|---------------|-------------|
| 0467961603-02 | P.B. | Bill/Report | FJL Medical Services PC | Allstate Fire and Cas. Ins. Co. | 10/5/2017 | 99213 | $64.07 | $64.07 |
| 0477312516-02 | E.J. | Bill/Report | FJL Medical Services PC | Allstate Ins. Co. | 10/5/2017 | 99244 | $236.94 | $236.94 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**

**PFJ Medical Care PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|

a) False and misleading statements in each and every Health Care Finance Administration 1500 Form, NYS NF-3 Form, or comparable medical billing form ("bill") and report setting forth PFJ Medical Care PC ("PFJ Medical Care") as a professional corporation owned by Defendant Parisien when, in fact, it was not.

b) False and misleading statements and information regarding who owned, controlled and operated PFJ Medical Care.

c) False and misleading statements and information intended to mislead Plaintiffs into believing that PFJ Medical Care was being operated by Defendant Parisien, whose name was listed on the certificate of incorporation, when in fact it was not.

d) False and misleading statements and information intended to mislead Plaintiffs that PFJ Medical Care was licensed in accordance with applicable New York State Law, when, in fact, it was not.

e) False and misleading statements that PFJ Medical Care was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

f) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

g) False and misleading statements and information, as contained in the signed medical reports and bills, that were intended to deceive and conceal that T. Rybak, O. Rybak, John Does 1 through 20, laypersons and/or others unknown to Plaintiffs, were engaged in the illegal corporate practice of medicine in contravention of New York State law, and were billing for medical services through a fraudulently incorporated professional corporation.

h) False and misleading statements contained in each separate bill, medical record and report submitted by Defendants to Plaintiffs regarding the relationship between PFJ Medical Care, the ABC Corporations and Defendant Parisien; Defendants Parisien, T. Rybak and O. Rybak; and PFJ Medical Care and Defendant Parisien, which concealed or failed to disclose the actual relationship between said parties and the existence of a fraudulent corporate structure.

i) False and misleading statements and information designed to conceal the fact that the billed for Initial and Follow-up Evaluations were not rendered and/or not rendered as billed and/or designed to justify the initiation and continuation of of billing for medically unnecessary services purportedly provided to Covered Persons.

j) False and misleading statements and information designed to conceal the fact that the billed for dry needling was not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

k) False and misleading statements and information designed to conceal the fact that the billed for trigger point injections were not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

l) False and misleading statements that intentionally concealed the fact that pain management predeures were performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

m) False and misleading statements and information designed to conceal the fact that the billed for electrodiagnostic testing was not rendered and/or not rendered as billed, fabricated, misrepresented and/or of no diagnostic value.

n) False and misleading submission of documents and statements, including bills, Electrodiagnostic Reports, data, and graphs that intentionally concealed the fact that the data was invalid, manipulated, and/or fabricated.

o) False and misleading statements contained in the bills and reports for electrodiagnostic testing submitted to Plaintiffs by PFJ Medical Care, that the electrodiagnostic testing was performed in accordance with the requirements of the New York State Workers' Compensation Fee Schedule and the Current Procedural Terminology ("CPT") Code, when in fact they were not.

p) False and misleading statements that intentionally concealed the fact that the electrodiagnostic testing was performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**PFJ Medical Care PC**

q) False and misleading statements and information designed to conceal the fact that the billed for Computerized Range of Motion Testing, Muscle Testing and/or Outcome Assessment Testing was not rendered and/or not rendered as billed, fabricated, misrepresented and/or of no diagnostic value.

r) False and misleading submission of documents and statements, including bills and Computerized Range of Motion, Muscle Testing and/or Outcome Assessment Testing reports that intentionally concealed the fact that the data and findings were invalid, manipulated, and/or fabricated.

s) False and misleading statements contained in the bills and reports Computerized Range of Motion Testing, Muscle Testing and/or Outcome Assessment Testing submitted to Plaintiffs by PFJ Medical Care, that the Computerized Range of Motion Testing, Muscle Testing and/or Outcome Assessment Testing was performed in accordance with the requirements of the New York State Workers' Compensation Fee Schedule and the Current Procedural Terminology ("CPT") Code, when in fact they were not.

t) False and misleading statements that intentionally concealed the fact that Computerized Range of Motion, Muscle Testing and/or Outcome Assessment Testing was performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

u) False and misleading statements concealing the fact that the physical therapy services purportedly rendered to Covered Persons were billed for pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendants' profit and reimbursement of payments.

v) False and misleading statements contained in bills and reports which fabricated purported patient conditions and diagnoses to justify the initiation and continuation of the purported provision and billing for physical therapy services.

w) False and misleading statements contained in bills and reports concealing the fact that initial examinations/evaluations and other physical therapy services purportedly provided to Covered persons were not performed as billed.

x) False and misleading statements contained on bills and reports concealing the fact that SSEP testing was not rendered, not rendered as billed, of no diagnostic or treatment value, and/or rendered pursuant to a fraudulent protocol and predetermined course of treatment irrespective of medical necessity.

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-------------|---------------|---------------|-------------|
| 0344451562-01 | M.J. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 8/2/2016 | 20553 | $119.10 | $119.10 |
| 0344451562-01 | M.J. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 9/27/2016 | 20553 | $119.10 | $119.10 |
| 0405231143-01 | C.A. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 9/16/2016 | 20553 | $119.10 | $119.10 |
| 0405231143-01 | C.A. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 9/16/2016 | 99244 | $236.94 | $236.94 |
| 0405235540-01 | K.W. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 5/12/2016 | 20610 | $57.26 | $57.26 |
| 0406090035-01 | W.W. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 6/29/2016 | 20553 | $119.10 | $119.10 |
| 0406090035-01 | W.W. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 6/29/2016 | 20999 | $800.00 | $800.00 |
| 0406090035-01 | W.W. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 6/29/2016 | 20999 | $600.00 | $600.00 |
| 0406090035-01 | W.W. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 6/29/2016 | 99215 | $148.69 | $148.69 |
| 0409288560-01 | K.G. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 5/19/2016 | 99244 | $236.94 | $236.94 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/5/2016 | 95831 | $43.60 | $43.60 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/5/2016 | 95833 | $114.32 | $114.32 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/5/2016 | 95851 | $45.71 | $45.71 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**PFJ Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/12/2016 | 97750 | $249.96 | $249.96 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/16/2016 | 95903 | $665.88 | $665.88 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/16/2016 | 95904 | $638.82 | $638.82 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/16/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/16/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/16/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/16/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/16/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/16/2016 | 95926 | $302.12 | $302.12 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 99215 | $148.69 | $148.69 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 95903 | $665.88 | $665.88 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 95904 | $425.88 | $425.88 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 95934 | $119.99 | $119.99 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 95926 | $302.12 | $302.12 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/2/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/2/2016 | 97010 | $18.25 | $18.25 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**PFJ Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/2/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/2/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/2/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/3/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/3/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/3/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/3/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 95927 | $302.12 | $302.12 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 95861 | $241.50 | $241.50 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/9/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/9/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/9/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/9/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 64550 | $73.30 | $73.30 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 95831 | $86.01 | $86.01 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 95833 | $114.32 | $114.32 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 95851 | $137.13 | $137.13 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/15/2016 | 64550 | $73.30 | $73.30 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/15/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/15/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/15/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/15/2016 | 97799 | $49.50 | $49.50 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**

**PFJ Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/15/2016 | 97750 | $249.96 | $249.96 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/16/2016 | 64550 | $73.30 | $73.30 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/16/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/16/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/16/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/16/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/17/2016 | 64550 | $73.30 | $73.30 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/17/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/17/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/17/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/17/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/22/2016 | 64550 | $73.30 | $73.30 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/22/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/22/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/22/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/22/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/1/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/1/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/1/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/1/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/7/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/7/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/7/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/8/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/8/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/8/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/13/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/13/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/13/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/14/2016 | 97010 | $18.25 | $18.25 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**

**PFJ Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-------------|---------------|---------------|-------------|
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/14/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/14/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/21/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/21/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/21/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/22/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/22/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/22/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/27/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/27/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/27/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/3/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/3/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/3/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/4/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/4/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/4/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/5/2016 | 99215 | $148.69 | $148.69 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/5/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/5/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/5/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/7/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/7/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/7/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/8/2016 | 97002 | $33.80 | $33.80 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/8/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/8/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-01 | I.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/8/2016 | 97124 | $17.72 | $17.72 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 97010 | $18.25 | $18.25 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**

**PFJ Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/2/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/2/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/2/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/2/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/2/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/3/2016 | 64550 | $73.30 | $73.30 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/3/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/3/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/3/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/3/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 64550 | $73.30 | $73.30 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 95927 | $302.12 | $302.12 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 95861 | $241.50 | $241.50 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**

**PFJ Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/9/2016 | 64550 | $73.30 | $73.30 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/9/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/9/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/9/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/9/2016 | 97799 | $49.50 | $49.50 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/16/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/16/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/16/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/16/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/17/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/17/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/17/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/17/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/22/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/22/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/22/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 6/22/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/1/2016 | 99215 | $148.69 | $148.69 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/1/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/1/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/1/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/7/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/7/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/7/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/13/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/13/2016 | 97110 | $23.18 | $23.18 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**PFJ Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/13/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/14/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/14/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/14/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/21/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/21/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/21/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/22/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/22/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/22/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/27/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/27/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 7/27/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/3/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/3/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/3/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/4/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/4/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/4/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/5/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/5/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/5/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/7/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/7/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/7/2016 | 97124 | $20.21 | $20.21 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/8/2016 | 97002 | $33.80 | $33.80 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/8/2016 | 97010 | $18.25 | $18.25 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/8/2016 | 97110 | $23.18 | $23.18 |
| 0411304496-02 | J.L. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/8/2016 | 97124 | $17.72 | $17.72 |
| 0418830014-04 | S.C. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/1/2016 | 20553 | $119.10 | $119.10 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**PFJ Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-------------|---------------|---------------|-------------|
| 0418830014-04 | S.C. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 8/1/2016 | 99244 | $236.94 | $236.94 |
| 0420467748-01 | D.E. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 9/6/2016 | 20553 | $119.10 | $119.10 |
| 0420467748-01 | D.E. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 9/6/2016 | 20999 | $600.00 | $600.00 |
| 0420467748-01 | D.E. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 9/6/2016 | 99244 | $236.94 | $236.94 |
| 0420467748-02 | L.H. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 8/30/2016 | 20553 | $119.10 | $119.10 |
| 0420467748-02 | L.H. | Bill/Report | PFJ Medical Care PC | Allstate Ins. Co. | 8/30/2016 | 99244 | $236.94 | $236.94 |
| 0427219795-03 | J.B. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/13/2016 | 99244 | $236.94 | $236.94 |
| 0427219795-03 | J.B. | Bill/Report | PFJ Medical Care PC | Allstate Fire and Cas. Ins. Co. | 9/20/2016 | 99215 | $148.69 | $148.69 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**RA Medical Services PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|

a) False and misleading statements in each and every Health Care Finance Administration 1500 Form, NYS NF-3 Form, or comparable medical billing form ("bill") and report setting forth RA Medical Services PC ("RA Medical Services") as a professional corporation owned by Defendant Francis Joseph Lacina ("Lacina") when, in fact, it was not.

b) False and misleading statements and information regarding who owned, controlled and operated RA Medical Services.

c) False and misleading statements and information intended to mislead Plaintiffs into believing that RA Medical Services was being operated by Defendant Lacina, whose name was listed on the certificate of incorporation, when in fact it was not.

d) False and misleading statements and information intended to mislead Plaintiffs that RA Medical Services was licensed in accordance with applicable New York State Law, when, in fact, it was not.

e) False and misleading statements that RA Medical Services was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

f) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

g) False and misleading statements and information, as contained in the signed medical reports and bills, that were intended to deceive and conceal that T. Rybak, O. Rybak, John Does 1 through 20, laypersons and/or others unknown to Plaintiffs, were engaged in the illegal corporate practice of medicine in contravention of New York State law, and were billing for medical services through a fraudulently incorporated professional corporation.

h) False and misleading statements contained in each separate bill, medical record and report submitted by Defendants to Plaintiffs regarding the relationship between RA Medical Services, the ABC Corporations and Defendant Lacina; Defendants Lacina, T. Rybak and O. Rybak; and RA Medical Services and Defendant Lacina, which concealed or failed to disclose the actual relationship between said parties and the existence of a fraudulent corporate structure.

i) False and misleading statements and information designed to conceal the fact that the billed for Initial and Follow-up Evaluations were not rendered and/or not rendered as billed and/or designed to justify the initiation and continuation of of billing for medically unnecessary services purportedly provided to Covered Persons.

j) False and misleading statements and information designed to conceal the fact that the billed for dry needling was not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

k) False and misleading statements and information designed to conceal the fact that the billed for trigger point injections were not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

l) False and misleading statements and information designed to conceal the fact that the billed for ultrasonic guidance for trigger point injections and/or dry needling were not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

m) False and misleading statements that intentionally concealed the fact that pain management predecures were performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0384873782-04 | N.R. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/7/2015 | 99244 | $236.94 | $236.94 |
| 0387559552-01 | D.D. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/3/2015 | 99244 | $236.94 | $236.94 |
| 0388249740-02 | M.B. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 11/10/2015 | 99244 | $92.98 | $92.98 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**RA Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0389038910-02 | K.M. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/7/2015 | 99244 | $236.94 | $236.94 |
| 0390737807-02 | S.P. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/25/2016 | 99244 | $236.94 | $236.94 |
| 0390737807-02 | S.P. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 2/1/2016 | 99215 | $148.69 | $148.69 |
| 0391113973-01 | A.J. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/27/2016 | 99244 | $236.94 | $236.94 |
| 0391445368-01 | B.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/23/2015 | 99244 | $236.94 | $236.94 |
| 0391445368-01 | B.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/20/2016 | 99215 | $148.69 | $148.69 |
| 0391537313-01 | J.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/2/2015 | 99244 | $236.94 | $236.94 |
| 0391537313-01 | J.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/9/2015 | 99215 | $64.07 | $64.07 |
| 0391537313-01 | J.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/16/2015 | 99215 | $148.69 | $148.69 |
| 0391537313-01 | J.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/21/2016 | 99215 | $148.69 | $148.69 |
| 0391537313-01 | J.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 5/31/2016 | 20999 | $700.00 | $700.00 |
| 0391537313-01 | J.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 5/31/2016 | 20999 | $2,550.00 | $2,550.00 |
| 0391537313-01 | J.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 5/31/2016 | 76942 | $262.91 | $262.91 |
| 0391537313-01 | J.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 5/31/2016 | 99215 | $148.69 | $148.69 |
| 0391594314-02 | M.M. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 1/11/2016 | 99244 | $236.94 | $236.94 |
| 0391594314-02 | M.M. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 2/1/2016 | 99215 | $148.69 | $148.69 |
| 0391594314-02 | M.M. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 2/8/2016 | 99244 | $236.94 | $236.94 |
| 0391674355-01 | A.F. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 12/1/2015 | 99244 | $236.94 | $236.94 |
| 0391674355-01 | A.F. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 12/21/2015 | 99215 | $148.69 | $148.69 |
| 0391698619-01 | D.L. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/15/2015 | 99244 | $236.94 | $236.94 |
| 0393819305-01 | A.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/23/2015 | 20610 | $57.26 | $57.26 |
| 0393819305-01 | A.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/23/2015 | 76942 | $262.91 | $262.91 |
| 0393819305-01 | A.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/23/2015 | 99244 | $236.94 | $236.94 |
| 0393819305-01 | A.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/13/2016 | 20553 | $119.10 | $119.10 |
| 0393819305-01 | A.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/13/2016 | 76942 | $262.91 | $262.91 |
| 0393819305-01 | A.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/13/2016 | 99215 | $148.69 | $148.69 |
| 0393819305-01 | A.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 2/25/2016 | 20610 | $57.26 | $57.26 |
| 0393819305-01 | A.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 2/25/2016 | 99215 | $148.69 | $148.69 |
| 0393819305-02 | L.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/13/2016 | 99244 | $236.94 | $236.94 |
| 0393819305-02 | L.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/20/2016 | 20605 | $57.26 | $57.26 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**RA Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0393819305-02 | L.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/20/2016 | 76942 | $262.91 | $262.91 |
| 0393819305-02 | L.C. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/20/2016 | 99215 | $148.69 | $148.69 |
| 0394803431-02 | A.D. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 2/2/2016 | 99244 | $236.94 | $236.94 |
| 0394803431-02 | A.D. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 2/9/2016 | 99215 | $148.69 | $148.69 |
| 0397246497-01 | S.M. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 12/15/2015 | 99244 | $104.08 | $104.08 |
| 0397246497-01 | S.M. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/5/2016 | 99244 | $104.08 | $104.08 |
| 0397246497-01 | S.M. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 1/19/2016 | 99215 | $64.07 | $64.07 |
| 0404014201-02 | E.R. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 3/3/2016 | 99244 | $236.94 | $236.94 |
| 0404744260-02 | C.A. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 3/17/2016 | 99244 | $236.94 | $236.94 |
| 0405235540-01 | K.W. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 3/23/2016 | 99244 | $236.94 | $236.94 |
| 0405235540-01 | K.W. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 4/6/2016 | 99215 | $148.69 | $148.69 |
| 0405235540-01 | K.W. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 5/26/2016 | 99215 | $148.69 | $148.69 |
| 0405581117-01 | C.K. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 3/16/2016 | 20553 | $119.10 | $119.10 |
| 0405581117-01 | C.K. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 3/16/2016 | 20999 | $800.00 | $800.00 |
| 0405581117-01 | C.K. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 3/16/2016 | 20999 | $2,400.00 | $2,400.00 |
| 0405581117-01 | C.K. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 3/16/2016 | 76942 | $262.91 | $262.91 |
| 0405581117-01 | C.K. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 3/16/2016 | 99244 | $236.94 | $236.94 |
| 0405581117-01 | C.K. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 4/13/2016 | 20553 | $119.10 | $119.10 |
| 0405581117-01 | C.K. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 4/13/2016 | 20999 | $800.00 | $800.00 |
| 0405581117-01 | C.K. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 4/13/2016 | 20999 | $2,400.00 | $2,400.00 |
| 0405581117-01 | C.K. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 4/13/2016 | 76942 | $262.91 | $262.91 |
| 0405581117-01 | C.K. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 4/13/2016 | 99215 | $148.69 | $148.69 |
| 0405581117-01 | C.K. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 99215 | $148.69 | $148.69 |
| 0407146448-02 | M.J. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 3/24/2016 | 99244 | $104.08 | $104.08 |
| 0407146448-02 | M.J. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 4/13/2016 | 99215 | $64.07 | $64.07 |
| 0407146448-02 | M.J. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 5/10/2016 | 99215 | $92.98 | $92.98 |
| 0407266907-02 | A.M. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 4/4/2016 | 99244 | $236.94 | $236.94 |
| 0409288560-01 | K.G. | Bill/Report | RA Medical Services PC | Allstate Ins. Co. | 6/17/2016 | 99244 | $236.94 | $236.94 |
| 0411304496-01 | I.L. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 5/12/2016 | 99244 | $236.94 | $236.94 |
| 0411304496-01 | I.L. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 6/9/2016 | 99215 | $148.69 | $148.69 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**RA Medical Services PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-------------|---------------|---------------|-------------|
| 0411304496-02 | J.L. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 4/21/2016 | 99244 | $236.94 | $236.94 |
| 0411304496-02 | J.L. | Bill/Report | RA Medical Services PC | Allstate Fire and Cas. Ins. Co. | 6/1/2016 | 99215 | $148.69 | $148.69 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**

**KP Medical Care PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|

a) False and misleading statements in each and every Health Care Finance Administration 1500 Form, NYS NF-3 Form, or comparable medical billing form ("bill") and report setting forth KP Medical Care PC ("KP Medical Care") as a professional corporation owned by Defendant [Paper Owner] when, in fact, it was not.

b) False and misleading statements and information regarding who owned, controlled and operated KP Medical Care.

c) False and misleading statements and information intended to mislead Plaintiffs into believing that KP Medical Care was being operated by Defendant Kissena Pavlova ("Pavlova"), whose name was listed on the certificate of incorporation, when in fact it was not.

d) False and misleading statements and information intended to mislead Plaintiffs that KP Medical Care was licensed in accordance with applicable New York State Law, when, in fact, it was not.

e) False and misleading statements that KP Medical Care was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

f) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

g) False and misleading statements and information, as contained in the signed medical reports and bills, that were intended to deceive and conceal that T. Rybak, O. Rybak, John Does 1 through 20, laypersons and/or others unknown to Plaintiffs, were engaged in the illegal corporate practice of medicine in contravention of New York State law, and were billing for medical services through a fraudulently incorporated professional corporation.

h) False and misleading statements contained in each separate bill, medical record and report submitted by Defendants to Plaintiffs regarding the relationship between KP Medical Care, the ABC Corporations and Defendant Pavlova; Defendants Pavlova, T. Rybak and O. Rybak; and KP Medical Care and Defendant Pavlova, which concealed or failed to disclose the actual relationship between said parties and the existence of a fraudulent corporate structure.

i) False and misleading statements and information designed to conceal the fact that the billed for Initial and Follow-up Evaluations were not rendered and/or not rendered as billed and/or designed to justify the initiation and continuation of of billing for medically unnecessary services purportedly provided to Covered Persons.

j) False and misleading statements and information designed to conceal the fact that the billed for dry needling was not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

k) False and misleading statements that intentionally concealed the fact that pain management precedures were performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

l) False and misleading statements and information designed to conceal the fact that the billed for Computerized Range of Motion Testing, Muscle Testing and/or Outcome Assessment Testing and/or Physical Performance Testing was not rendered and/or not rendered as billed, fabricated, misrepresented and/or of no diagnostic value.

m) False and misleading submission of documents and statements, including bills and Computerized Range of Motion, Muscle Testing and/or Outcome Assessment Testing and/or Physical Performance Testing reports that intentionally concealed the fact that the data and findings were invalid, manipulated, and/or fabricated.

n) False and misleading statements contained in the bills and reports Computerized Range of Motion Testing, Muscle Testing and/or Outcome Assessment Testing submitted to Plaintiffs by KP Medical Care, that the Computerized Range of Motion Testing, Muscle Testing and/or Outcome Assessment Testing was performed in accordance with the requirements of the New York State Workers' Compensation Fee Schedule and the Current Procedural Terminology ("CPT") Code, when in fact they were not.

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**KP Medical Care PC**

o) False and misleading statements that intentionally concealed the fact that Computerized Range of Motion, Muscle Testing and/or Outcome Assessment Testing was performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

p) False and misleading statements contained on bills and reports concealing the fact that SSEP testing was not rendered, not rendered as billed, of no diagnostic or treatment value, and/or rendered pursuant to a fraudulent protocol and predetermined course of treatment irrespective of medical necessity.

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-------------|---------------|---------------|-------------|
| 0411304496-01 | I.L. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/1/2016 | 99244 | $236.94 | $236.94 |
| 0431774421-01 | J.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 10/31/2016 | 95927 | $302.12 | $302.12 |
| 0431774421-01 | J.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/3/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-01 | J.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/28/2016 | 95861 | $241.50 | $241.50 |
| 0431774421-01 | J.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/5/2016 | 95831 | $125.74 | $125.74 |
| 0431774421-01 | J.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/5/2016 | 95833 | $114.32 | $114.32 |
| 0431774421-01 | J.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/5/2016 | 95851 | $182.84 | $182.84 |
| 0431774421-01 | J.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/8/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-01 | J.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/3/2017 | 97750 | $249.96 | $249.96 |
| 0431774421-01 | J.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/22/2017 | 95833 | $114.32 | $114.32 |
| 0431774421-01 | J.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/22/2017 | 95851 | $182.84 | $182.84 |
| 0431774421-01 | J.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/27/2017 | 99215 | $148.69 | $148.69 |
| 0431774421-01 | J.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/27/2017 | 97750 | $249.96 | $249.96 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/10/2017 | 99358 | $204.41 | $204.41 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 10/31/2016 | 95926 | $302.12 | $302.12 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 10/31/2016 | 95831 | $125.74 | $125.74 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 10/31/2016 | 95833 | $114.32 | $114.32 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 10/31/2016 | 95851 | $137.13 | $137.13 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/14/2016 | 97750 | $249.96 | $249.96 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/22/2016 | 95831 | $125.74 | $125.74 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/22/2016 | 95833 | $114.32 | $114.32 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/22/2016 | 95851 | $91.42 | $91.42 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/5/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/19/2016 | 95851 | $137.13 | $137.13 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**KP Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/10/2017 | 95831 | $125.74 | $125.74 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/10/2017 | 95833 | $114.32 | $114.32 |
| 0431774421-02 | P.C. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/10/2017 | 95851 | $137.13 | $137.13 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/1/2016 | 95831 | $130.80 | $130.80 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/1/2016 | 95833 | $114.32 | $114.32 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/1/2016 | 95851 | $91.42 | $91.42 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 10/31/2016 | 95831 | $125.74 | $125.74 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 10/31/2016 | 95833 | $114.32 | $114.32 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 10/31/2016 | 95851 | $182.84 | $182.84 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/11/2016 | 95861 | $241.50 | $241.50 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 20999 | $1,100.00 | $1,100.00 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 20999 | $2,700.00 | $2,700.00 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 99215 | $148.69 | $148.69 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/10/2017 | 99358 | $204.41 | $204.41 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/10/2017 | 97750 | $249.96 | $249.96 |
| 0431774421-03 | D.S. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/16/2017 | 99215 | $148.69 | $148.69 |
| 0431774421-04 | M.J. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/22/2016 | 95831 | $125.74 | $125.74 |
| 0431774421-04 | M.J. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/22/2016 | 95833 | $114.32 | $114.32 |
| 0431774421-04 | M.J. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/22/2016 | 95851 | $182.84 | $182.84 |
| 0431774421-04 | M.J. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/14/2016 | 95861 | $241.50 | $241.50 |
| 0431774421-04 | M.J. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/19/2016 | 95851 | $182.84 | $182.84 |
| 0431774421-04 | M.J. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/10/2017 | 97750 | $249.96 | $249.96 |
| 0431774421-04 | M.J. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/10/2017 | 99358 | $204.41 | $204.41 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/14/2016 | 95861 | $241.50 | $241.50 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 95831 | $125.74 | $125.74 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 95833 | $114.32 | $114.32 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 95851 | $137.13 | $137.13 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/19/2016 | 97750 | $249.96 | $249.96 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/10/2017 | 99358 | $204.41 | $204.41 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**KP Medical Care PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Approx. DOS | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-------------|---------------|---------------|-------------|
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/10/2017 | 95831 | $125.74 | $125.74 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/10/2017 | 95833 | $114.32 | $114.32 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/10/2017 | 95851 | $182.84 | $182.84 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/23/2017 | 99215 | $148.69 | $148.69 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/23/2017 | 97750 | $249.96 | $249.96 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/20/2017 | 95833 | $114.32 | $114.32 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/20/2017 | 95851 | $137.13 | $137.13 |
| 0431774421-05 | M.T. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 2/21/2017 | 99215 | $148.69 | $148.69 |
| 0436499486-02 | S.M. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 1/20/2017 | 99215 | $148.69 | $148.69 |
| 0436499486-02 | S.M. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 11/28/2016 | 95926 | $302.12 | $302.12 |
| 0436499486-02 | S.M. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 95861 | $241.50 | $241.50 |
| 0436499486-02 | S.M. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 95926 | $302.12 | $302.12 |
| 0436499486-02 | S.M. | Bill/Report | KP Medical Care PC | Allstate Fire and Cas. Ins. Co. | 12/15/2016 | 99244 | $236.94 | $236.94 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**Alford A Smith MD PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|

a) False and misleading statements in each and every Health Care Finance Administration 1500 Form, NYS NF-3 Form, or comparable medical billing form ("bill") and report setting forth Alford A. Smith MD PC  as a professional corporation owned by Defendant Smith when, in fact, it was not.

b) False and misleading statements and information regarding who owned, controlled and operated Alford A. Smith MD PC.

c) False and misleading statements and information intended to mislead Plaintiffs into believing that Alford A. Smith MD PC was being operated by Defendant Smith, whose name was listed on the certificate of incorporation, when in fact it was not.

d) False and misleading statements and information intended to mislead Plaintiffs that Alford A. Smith MD PC was licensed in accordance with applicable New York State Law, when, in fact, it was not.

e) False and misleading statements that Alford A. Smith MD PC was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

f) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

g) False and misleading statements and information, as contained in the signed medical reports and bills, that were intended to deceive and conceal that T. Rybak, O. Rybak, John Does 1 through 20, laypersons and/or others unknown to Plaintiffs, were engaged in the illegal corporate practice of medicine in contravention of New York State law, and were billing for medical services through a fraudulently incorporated professional corporation.

h) False and misleading statements contained in each separate bill, medical record and report submitted by Defendants to Plaintiffs regarding the relationship between Alford A. Smith MD PC, the ABC Corporations and Defendant Smith; Defendants Smith, T. Rybak and O. Rybak; and Alford A. Smith MD PC and Defendant Smith, which concealed or failed to disclose the actual relationship between said parties and the existence of a fraudulent corporate structure.

i) False and misleading statements and information designed to conceal the fact that the billed for Initial and Follow-up Evaluations were not rendered and/or not rendered as billed and/or designed to justify the initiation and continuation of of billing for medically unnecessary services purportedly provided to Covered Persons.

j) False and misleading statements and information designed to conceal the fact that the billed for dry needling was not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

m) False and misleading statements that intentionally concealed the fact that pain management precedures were performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

n) False and misleading statements contained on bills and reports concealing the fact that SSEP testing was not rendered, not rendered as billed, of no diagnostic or treatment value, and/or rendered pursuant to a fraudulent protocol and predetermined course of treatment irrespective of medical necessity.

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0509792304-01 | J.F. | Bill/Report | Alford A Smith MD PC | Allstate Fire and Cas. Ins. Co. | 1/14/2019 | 20999 | $800.00 | $800.00 |
| 0509792304-01 | J.F. | Bill/Report | Alford A Smith MD PC | Allstate Fire and Cas. Ins. Co. | 1/14/2019 | 20999 | $600.00 | $600.00 |
| 0509792304-01 | J.F. | Bill/Report | Alford A Smith MD PC | Allstate Fire and Cas. Ins. Co. | 1/14/2019 | 99215 | $148.69 | $148.69 |
| 0509792304-04 | F.F. | Bill/Report | Alford A Smith MD PC | Allstate Fire and Cas. Ins. Co. | 12/14/2018 | 99215 | $148.69 | $148.69 |
| 0512214957-01 | R.D. | Bill/Report | Alford A Smith MD PC | Allstate Fire and Cas. Ins. Co. | 11/29/2018 | 95927 | $112.37 | $112.37 |
| 0512214957-01 | R.D. | Bill/Report | Alford A Smith MD PC | Allstate Fire and Cas. Ins. Co. | 11/29/2018 | 95926 | $112.37 | $112.37 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**Alford A Smith MD PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0512214957-01 | R.D. | Bill/Report | Alford A Smith MD PC | Allstate Fire and Cas. Ins. Co. | 12/19/2018 | 99215 | $85.00 | $85.00 |
| 0512214957-01 | R.D. | Bill/Report | Alford A Smith MD PC | Allstate Fire and Cas. Ins. Co. | 1/9/2019 | 99215 | $85.00 | $85.00 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**Strategic Medical Initiatives PC**

| **MISREPRESENTATIONS INCLUDE THE FOLLOWING:** |
| --- |

a) False and misleading statements in each and every Health Care Finance Administration 1500 Form, NYS NF-3 Form, or comparable medical billing form ("bill") and report setting forth Strategic Medical Initiatives PC ("Strategic Medical Initiatives")  as a professional corporation owned by Defendant Alford A. Smith ("Smith") when, in fact, it was not.

b) False and misleading statements and information regarding who owned, controlled and operated Strategic Medical Initiatives.

c) False and misleading statements and information intended to mislead Plaintiffs into believing that Strategic Medical Initiatives was being operated by Defendant Smith, whose name was listed on the certificate of incorporation, when in fact it was not.

d) False and misleading statements and information intended to mislead Plaintiffs that Strategic Medical Initiatives was licensed in accordance with applicable New York State Law, when, in fact, it was not.

e) False and misleading statements that Strategic Medical Initiatives was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

f) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

g) False and misleading statements and information, as contained in the signed medical reports and bills, that were intended to deceive and conceal that T. Rybak, O. Rybak, John Does 1 through 20, laypersons and/or others unknown to Plaintiffs, were engaged in the illegal corporate practice of medicine in contravention of New York State law, and were billing for medical services through a fraudulently incorporated professional corporation.

h) False and misleading statements contained in each separate bill, medical record and report submitted by Defendants to Plaintiffs regarding the relationship between Strategic Medical Initiatives, the ABC Corporations and Defendant Smith; Defendants Smith, T. Rybak and O. Rybak; and Strategic Medical Initiatives and Defendant Smith, which concealed or failed to disclose the actual relationship between said parties and the existence of a fraudulent corporate structure.

i) False and misleading statements and information designed to conceal the fact that the billed for Initial and Follow-up Evaluations were not rendered and/or not rendered as billed and/or designed to justify the initiation and continuation of of billing for medically unnecessary services purportedly provided to Covered Persons.

j) False and misleading statements and information designed to conceal the fact that the billed for dry needling was not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

k) False and misleading statements and information designed to conceal the fact that the billed for trigger point injections were not rendered and/or not rendered as billed and/or were medically unnecessary or of no treatment value.

l) False and misleading statements that intentionally concealed the fact that pain management precedures were performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

m) False and misleading statements and information designed to conceal the fact that the billed for Physical Performance Testing was not rendered and/or not rendered as billed, fabricated, misrepresented and/or of no diagnostic value.

n) False and misleading submission of documents and statements, including bills and Physical Performance Testing reports that intentionally concealed the fact that the data and findings were invalid, manipulated, and/or fabricated.

o)  False and misleading statements contained in the bills and reports Physical Performance Testing submitted to Plaintiffs by Strategic Medical Initiatives, that the Physical Performance Testing  was performed in accordance with the requirements of the New York State Workers' Compensation Fee Schedule and the Current Procedural Terminology ("CPT") Code, when in fact they were not.

p) False and misleading statements that intentionally concealed the fact that Physical Performance Testing was performed pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts**
**Strategic Medical Initiatives PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0456035401-01 | K.M. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 6/13/2018 | 99215 | $148.69 | $148.69 |
| 0456035401-01 | K.M. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 6/13/2018 | 20999 | $240.00 | $240.00 |
| 0456035401-01 | K.M. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 6/13/2018 | 20999 | $205.52 | $205.52 |
| 0456035401-01 | K.M. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 7/25/2018 | 20999 | $700.00 | $700.00 |
| 0456035401-01 | K.M. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 7/25/2018 | 20999 | $525.00 | $525.00 |
| 0456035401-01 | K.M. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 7/25/2018 | 99215 | $148.69 | $148.69 |
| 0456035401-01 | K.M. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 11/28/2018 | 99215 | $64.07 | $64.07 |
| 0500741186-02 | V.G. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 7/26/2018 | 20999 | $32.87 | $32.87 |
| 0500741186-02 | V.G. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 7/26/2018 | 20553 | $119.10 | $119.10 |
| 0500741186-02 | V.G. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 7/26/2018 | 99244 | $236.94 | $236.94 |
| 0505336941-02 | P.G. | Bill/Report | Strategic Medical Initiatives PC | Allstate Prop. and Cas. Ins. Co. | 7/27/2018 | 99215 | $148.69 | $148.69 |
| 0505336941-02 | P.G. | Bill/Report | Strategic Medical Initiatives PC | Allstate Prop. and Cas. Ins. Co. | 9/12/2018 | 97750 | $249.96 | $249.96 |
| 0505336941-02 | P.G. | Bill/Report | Strategic Medical Initiatives PC | Allstate Prop. and Cas. Ins. Co. | 10/23/2018 | 99215 | $148.69 | $148.69 |
| 0505336941-05 | E.K. | Bill/Report | Strategic Medical Initiatives PC | Allstate Prop. and Cas. Ins. Co. | 9/5/2018 | 97750 | $249.96 | $249.96 |
| 0505336941-05 | E.K. | Bill/Report | Strategic Medical Initiatives PC | Allstate Prop. and Cas. Ins. Co. | 10/22/2018 | 99215 | $148.69 | $148.69 |
| 0505336941-05 | E.K. | Bill/Report | Strategic Medical Initiatives PC | Allstate Prop. and Cas. Ins. Co. | 10/29/2018 | 97750 | $249.96 | $249.96 |
| 0509792304-01 | J.F. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 11/2/2018 | 99215 | $148.69 | $148.69 |
| 0509792304-04 | F.F. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 11/2/2018 | 99215 | $148.69 | $148.69 |
| 0512214957-01 | R.D. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 9/25/2018 | 99215 | $148.69 | $148.69 |
| 0512214957-01 | R.D. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 10/8/2018 | 97750 | $249.96 | $249.96 |
| 0512214957-01 | R.D. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 10/22/2018 | 99215 | $148.69 | $148.69 |
| 0512214957-01 | R.D. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 11/14/2018 | 99215 | $148.69 | $148.69 |
| 0512283086-02 | M.M. | Bill/Report | Strategic Medical Initiatives PC | Allstate Prop. and Cas. Ins. Co. | 9/19/2018 | 99244 | $236.94 | $236.94 |
| 0518042239-02 | G.R. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 10/11/2018 | 99244 | $181.23 | $181.23 |
| 0518042239-02 | G.R. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 10/18/2018 | 99215 | $64.07 | $64.07 |
| 0518042239-02 | G.R. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 10/25/2018 | 99215 | $64.07 | $64.07 |
| 0518042239-02 | G.R. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 11/1/2018 | 99215 | $148.69 | $148.69 |
| 0518042239-02 | G.R. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 11/15/2018 | 99215 | $148.69 | $148.69 |
| 0518042239-04 | M.W. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 10/11/2018 | 99244 | $236.94 | $236.94 |
| 0518042239-04 | M.W. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 10/18/2018 | 99215 | $64.07 | $64.07 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts**
**Strategic Medical Initiatives PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0518042239-04 | M.W. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 10/25/2018 | 99215 | $148.69 | $148.69 |
| 0518042239-04 | M.W. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 11/1/2018 | 99215 | $64.07 | $64.07 |
| 0518042239-04 | M.W. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 11/8/2018 | 99215 | $148.69 | $148.69 |
| 0518042239-04 | M.W. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 11/8/2018 | 20999 | $800.00 | $800.00 |
| 0518042239-04 | M.W. | Bill/Report | Strategic Medical Initiatives PC | Allstate Fire and Cas. Ins. Co. | 11/8/2018 | 20999 | $600.00 | $600.00 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**ACH Chiropractic PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|
| a) False and misleading statements and information intended to mislead Plaintiffs that ACH Chiropractic PC ("ACH Chiropractic") was billing for treatment in accordance with applicable New York State Law, when, in fact, it was not. |
| b) False and misleading statements in each and every bill and report set forth ACH Chiropractic as a professional corporation owned by Defendant Darren Thomas Mollo ("Mollo") when, in fact, it was not. |
| c) False and misleading statements and information regarding who owned, controlled and operated ACH Chiropractic. |
| d) False and misleading statements and information intended to mislead Plaintiffs into believing that ACH Chiropractic was being operated by Defendant Mollo, whose name was listed on the certificate of incorporation, when in fact it was not. |
| e) False and misleading statements and information intended to mislead Plaintiffs that ACH Chiropractic was licensed in accordance with applicable New York State Law, when, in fact, it was not. |
| f) False and misleading statements that ACH Chiropractic was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not. |
| g)  False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated. |
| h) False and misleading statements and information, as contained in the signed medical reports and NYS NF-3s, that were intended to deceive and conceal that ACH Chiropractic was engaged in the illegal corporate practice of chiropractic in contravention of New York State law, and that Defendants T. Rybak, O. Rybak, John Does 1 through 20, laypersons, and/or others unknown to Plaintiffs, were billing for chiropractic services through a fraudulently incorporated PC. |
| i) False and misleading statements and/or material omissions intended to circumvent Section 6530(18) of New York's Education Law, which prohibits payment of any fee or other consideration to a third party for the referral of patients or in connection with the performance of professional services. |
| j) False and misleading statements and/or material omissions contained in the signed  reports and NYS NF-3s, that were intended to deceive and conceal that Defendant ACH Chiropractic's patients were referred to ACH Chiropractic pursuant to an illegal referral scheme in contravention of New York State law. |
| k) False and misleading statements and/or material omissions contained in each separate bill, record and report submitted by Mollo through ACH Chiropractic to Plaintiffs regarding the relationship between ACH Chiropractic, T. Rybak, O. Rybak, and one or more Defendants John Does 1 through 20, Parisien, Pavlova, Lacina, Allay Medical Services, FJL Medical Services, JFL Medical Care, JPF Medical Services, KP Medical Care, PFJ Medical Care, RA Medical Care, and/or one of more of the ABC Corporations 1 through 20, which concealed or failed to disclose the actual relationship between said parties, and the existence of a scheme to fraudulently bill insurers pursuant to an unlawful referral arrangement. |
| l) False and misleading statements concealing the fact that the chiropractic services purportedly rendered to Covered Persons were billed for pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendants' profit and reimbursement of payments. |
| m) False and misleading statements contained in bills and reports which fabricated purported patient conditions and diagnoses to justify the initiation and continuation of the purported provision and billing for chiropractic services. |
| n) False and misleading statements contained in bills and reports concealing the fact that initial examinations/evaluations and other chiropractic services purportedly provided to |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**
**ACH Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 1/11/2016 | 98940 | $26.41 | $26.41 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 1/11/2016 | 99203 | $54.74 | $54.74 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 1/12/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 1/13/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 1/15/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 1/18/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 1/20/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 1/22/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 1/25/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 1/27/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/1/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/9/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/10/2016 | 97012 | $11.56 | $11.56 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/10/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/16/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/18/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/19/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/22/2016 | 97012 | $11.56 | $11.56 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/22/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/25/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/29/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 3/1/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 3/7/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 3/11/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 3/14/2016 | 98941 | $34.68 | $34.68 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 3/16/2016 | 98940 | $26.41 | $26.41 |
| 0398385996-02 | F.P. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 3/16/2016 | 99212 | $26.41 | $26.41 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/27/2016 | 98940 | $26.41 | $26.41 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/28/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/4/2016 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**
**ACH Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/5/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/6/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/12/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/16/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 97012 | $11.56 | $11.56 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/2/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/4/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/9/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/15/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/16/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/17/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/22/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 7/1/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 7/7/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 7/8/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 7/14/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/19/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/21/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/26/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-01 | I.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/27/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/21/2016 | 99203 | $54.73 | $54.73 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/27/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/28/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/4/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/5/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/6/2016 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**ACH Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/12/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/24/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/25/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/2/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/3/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/8/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/9/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/10/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/16/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/17/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/22/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 7/1/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 7/7/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 7/14/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 7/21/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 7/22/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 7/25/2016 | 99212 | $26.41 | $26.41 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 7/26/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 8/3/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 8/4/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 8/5/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 9/7/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 9/16/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/19/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/21/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/26/2016 | 98941 | $34.68 | $34.68 |
| 0411304496-02 | J.L. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/27/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 72040 | $65.88 | $65.88 |
| 0431774421-01 | J.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 72100 | $45.07 | $45.07 |
| 0431774421-01 | J.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 99203 | $54.73 | $54.73 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**ACH Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0431774421-01 | J.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/10/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/12/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/13/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/17/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/26/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-01 | J.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/27/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-01 | J.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/28/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-02 | P.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 99203 | $54.73 | $54.73 |
| 0431774421-02 | P.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/10/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/12/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/13/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/17/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/19/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/24/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/26/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/10/2016 | 99203 | $54.73 | $54.73 |
| 0431774421-03 | D.S. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/12/2016 | 72040 | $65.88 | $65.88 |
| 0431774421-03 | D.S. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/12/2016 | 72100 | $45.07 | $45.07 |
| 0431774421-03 | D.S. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/17/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/19/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/20/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/26/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 72040 | $65.88 | $65.88 |
| 0431774421-04 | M.J. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 72100 | $45.07 | $45.07 |
| 0431774421-04 | M.J. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 99203 | $54.73 | $54.73 |
| 0431774421-04 | M.J. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/13/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/22/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-04 | M.J. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/24/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/26/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-05 | M.T. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/7/2016 | 99203 | $54.73 | $54.73 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
## Predicate Acts Table
## ACH Chiropractic PC

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0431774421-05 | M.T. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/10/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/12/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/13/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/17/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-05 | M.T. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/19/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/24/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/26/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/20/2016 | 93740 | $97.74 | $97.74 |
| 0434546750-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/20/2016 | 99203 | $54.73 | $54.73 |
| 0434546750-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/20/2016 | 72040 | $65.88 | $65.88 |
| 0434546750-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/20/2016 | 72100 | $45.07 | $45.07 |
| 0434546750-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/21/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/27/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/28/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-11 | E.I. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/19/2016 | 99203 | $54.73 | $54.73 |
| 0434546750-11 | E.I. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/19/2016 | 93740 | $97.74 | $97.74 |
| 0434546750-11 | E.I. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/20/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-11 | E.I. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/20/2016 | 72040 | $65.88 | $65.88 |
| 0434546750-11 | E.I. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/20/2016 | 72100 | $45.07 | $45.07 |
| 0434546750-11 | E.I. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/27/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-11 | E.I. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/28/2016 | 98941 | $34.68 | $34.68 |
| 0476244595-03 | J.M. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/19/2017 | 72040 | $65.88 | $65.88 |
| 0476244595-03 | J.M. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 10/19/2017 | 72100 | $60.09 | $45.07 |
| 0482079902-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/17/2017 | 72050 | $83.98 | $83.98 |
| 0482079902-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/17/2017 | 72100 | $45.07 | $45.07 |
| 0482079902-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/28/2017 | 76499 | $500.00 | $500.00 |
| 0492252812-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/23/2018 | 93740 | $97.74 | $97.74 |
| 0492252812-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 2/28/2018 | 72100 | $60.09 | $60.09 |
| 0492252812-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 3/19/2018 | 72100 | $60.09 | $60.09 |
| 0492252812-02 | S.B. | Bill/Report | ACH Chiropractic PC | Allstate Ins. Co. | 3/19/2018 | 76499 | $500.00 | $500.00 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**
**ACH Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0496020934-01 | E.D. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/23/2018 | 93740 | $97.74 | $97.74 |
| 0496020934-01 | E.D. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/26/2018 | 72050 | $83.98 | $83.98 |
| 0496020934-01 | E.D. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/27/2018 | 76499 | $500.00 | $500.00 |
| 0496020934-04 | J.N. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/23/2018 | 93740 | $97.74 | $97.74 |
| 0496020934-04 | J.N. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/27/2018 | 72040 | $49.41 | $49.41 |
| 0496020934-04 | J.N. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/27/2018 | 72110 | $87.60 | $87.60 |
| 0496020934-04 | J.N. | Bill/Report | ACH Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/28/2018 | 76499 | $500.00 | $500.00 |

*Allstate Ins. Co., et al. v. Rybak ,et al.*

**Predicate Acts Table**

**Energy Chiropractic PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|

a) False and misleading statements and information intended to mislead Plaintiffs that Energy Chiropractic PC ("Energy Chiropractic") was billing for treatment in accordance with applicable New York State Law, when, in fact, it was not.

b) False and misleading statements in each and every bill and report set forth Energy Chiropractic as a professional corporation owned by Defendant Darren Thomas Mollo ("Mollo") when, in fact, it was not.

c) False and misleading statements and information regarding who owned, controlled and operated Energy Chiropractic.

d) False and misleading statements and information intended to mislead Plaintiffs into believing that Energy Chiropractic was being operated by Defendant Mollo, whose name was listed on the certificate of incorporation, when in fact it was not.

e) False and misleading statements and information intended to mislead Plaintiffs that Energy Chiropractic was licensed in accordance with applicable New York State Law, when, in fact, it was not.

f) False and misleading statements that Energy Chiropractic was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

g)  False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

h) False and misleading statements and information, as contained in the signed medical reports and NYS NF-3s, that were intended to deceive and conceal that Energy Chiropractic was engaged in the illegal corporate practice of chiropractic in contravention of New York State law, and that Defendants T. Rybak, O. Rybak, John Does 1 through 20, laypersons, and/or others unknown to Plaintiffs, were billing for chiropractic services through a fraudulently incorporated PC.

i) False and misleading statements and/or material omissions intended to circumvent Section 6530(18) of New York's Education Law, which prohibits payment of any fee or other consideration to a third party for the referral of patients or in connection with the performance of professional services.

j) False and misleading statements and/or material omissions contained in the signed  reports and NYS NF-3s, that were intended to deceive and conceal that Defendant Energy Chiropractic's patients were referred to Energy Chiropractic pursuant to an illegal referral scheme in contravention of New York State law.

k) False and misleading statements and/or material omissions contained in each separate bill, record and report submitted by Mollo  through Energy Chiropractic to Plaintiffs regarding the relationship between Energy Chiropractic, T. Rybak, O. Rybak, and one or more Defendants John Does 1 through 20, Lacina, Parisien, Pavlova, Smith, Alford A. Smith MD P.C., Allay Medical Services, FJL Medical Services, JFL Medical Care, JP Medical Services, JPF Medical Services, KP Medical Care, PFJ Medical Care, RA Medical Services, Strategic Medical Initiatives, and/or one of more of the ABC Corporations 1 through 20, which concealed or failed to disclose the actual relationship between said parties, and the existence of a scheme to fraudulently bill insurers pursuant to an unlawful referral arrangement.

l) False and misleading statements concealing the fact that the chiropractic services purportedly rendered to Covered Persons were billed for pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendants' profit and reimbursement of payments.

m) False and misleading statements contained in bills and reports which fabricated purported patient conditions and diagnoses to justify the initiation and continuation of the purported provision and billing for chiropractic services.

n) False and misleading statements contained in bills and reports concealing the fact that initial examinations/evaluations and other chiropractic services purportedly provided to Covered persons were not performed as billed.

*Allstate Ins. Co., et al. v. Rybak ,et al.*

**Predicate Acts Table**

**Energy Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/31/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/2/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/3/2016 | 97012 | $11.56 | $11.56 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/3/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/7/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/9/2016 | 97012 | $11.56 | $11.56 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/9/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/11/2016 | 97012 | $11.56 | $11.56 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/11/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/5/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/19/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/21/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-01 | J.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/4/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/31/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/2/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/9/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/10/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/16/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/21/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/30/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/5/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/14/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/19/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/21/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/28/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-02 | P.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/4/2017 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak ,et al.*

## Predicate Acts Table
### Energy Chiropractic PC

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/31/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/2/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/3/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/10/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/11/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/14/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/16/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/18/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/21/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/5/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/14/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/19/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/21/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/28/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/30/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/11/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-03 | D.S. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/12/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/31/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/2/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/7/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/9/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/14/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/16/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/21/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/30/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/5/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co. et al v. Rybak ,et al.*
**Predicate Acts Table**
**Energy Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/14/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/19/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/21/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/28/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/4/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/9/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/11/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/19/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-04 | M.J. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/23/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/2/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/7/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/9/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/14/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/16/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/21/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/30/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/5/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/14/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/19/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/21/2016 | 98940 | $26.41 | $26.41 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 12/28/2016 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/4/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/9/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/11/2017 | 98940 | $26.41 | $26.41 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/23/2017 | 98940 | $26.41 | $26.41 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/25/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 2/1/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 2/6/2017 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak ,et al.*
**Predicate Acts Table**
**Energy Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 2/13/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 2/15/2017 | 98940 | $26.41 | $26.41 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 2/27/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/6/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/8/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/15/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/20/2017 | 98941 | $34.68 | $34.68 |
| 0431774421-05 | M.T. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/27/2017 | 98941 | $34.68 | $34.68 |
| 0434546750-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 11/10/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-11 | E.I. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 11/2/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-11 | E.I. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 11/4/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-11 | E.I. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 11/7/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-11 | E.I. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 11/9/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-11 | E.I. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 11/10/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-11 | E.I. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 11/17/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-11 | E.I. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 12/12/2016 | 97012 | $11.56 | $11.56 |
| 0434546750-11 | E.I. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 12/12/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-11 | E.I. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 12/19/2016 | 98941 | $34.68 | $34.68 |
| 0434546750-11 | E.I. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 1/5/2017 | 98941 | $34.68 | $34.68 |
| 0436499486-02 | S.M. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/18/2016 | 99203 | $54.73 | $54.73 |
| 0466478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 2/16/2017 | 99203 | $54.73 | $54.73 |
| 0466478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 2/17/2017 | 98941 | $34.68 | $34.68 |
| 0466478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 3/15/2017 | 98941 | $34.68 | $34.68 |
| 0466478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 3/16/2017 | 98941 | $34.68 | $34.68 |
| 0466478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 3/17/2017 | 98941 | $34.68 | $34.68 |
| 0466478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 3/20/2017 | 98941 | $34.68 | $34.68 |
| 0466478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 3/22/2017 | 98941 | $34.68 | $34.68 |
| 0466478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 3/27/2017 | 98941 | $34.68 | $34.68 |
| 0466478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 4/3/2017 | 98941 | $34.68 | $34.68 |
| 0466478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 4/5/2017 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak ,et al.*

**Predicate Acts Table**
**Energy Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0446478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 4/10/2017 | 98941 | $34.68 | $34.68 |
| 0446478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 4/17/2017 | 98941 | $34.68 | $34.68 |
| 0446478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 4/19/2017 | 98941 | $34.68 | $34.68 |
| 0446478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 4/24/2017 | 98941 | $34.68 | $34.68 |
| 0446478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 4/26/2017 | 98941 | $34.68 | $34.68 |
| 0446478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 5/1/2017 | 98941 | $34.68 | $34.68 |
| 0446478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 5/2/2017 | 98941 | $34.68 | $34.68 |
| 0446478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 5/3/2017 | 98941 | $34.68 | $34.68 |
| 0446478414-02 | B.M. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 5/8/2017 | 98941 | $34.68 | $34.68 |
| 0476244595-03 | J.M. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 10/19/2017 | 99203 | $54.73 | $54.73 |
| 0482079902-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/14/2017 | 99203 | $54.73 | $54.73 |
| 0482079902-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/17/2017 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 2/23/2018 | 99203 | $54.73 | $54.73 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 2/26/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 2/27/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 3/2/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 3/5/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 3/9/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 3/12/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 3/14/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 3/16/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 3/19/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 3/22/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 3/23/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 3/26/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 3/28/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 4/9/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 4/11/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 4/13/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 4/16/2018 | 98941 | $34.68 | $34.68 |

**Allstate Ins. Co. et al. v. Rybak ,et al.**
**Predicate Acts Table**
**Energy Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 4/18/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 4/23/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 4/25/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 4/27/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 4/30/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 5/2/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 5/4/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 5/9/2018 | 93740 | $97.74 | $97.74 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 5/9/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 5/9/2018 | 99212 | $26.41 | $26.41 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 5/21/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 5/23/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 5/25/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 5/30/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 6/4/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 6/6/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 6/11/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 6/13/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 6/18/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 6/20/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 6/25/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 6/27/2018 | 98941 | $34.68 | $34.68 |
| 0492252812-02 | S.B. | Bill/Report | Energy Chiropractic PC | Allstate Ins. Co. | 7/2/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/23/2018 | 99203 | $54.73 | $54.73 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/26/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/27/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/28/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/9/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/10/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/11/2018 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak ,et al.*

**Predicate Acts Table**

**Energy Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/16/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/17/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/18/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/24/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/25/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/26/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/2/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/8/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/9/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/22/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/23/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/29/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/30/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/4/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/5/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/11/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-01 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/18/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/23/2018 | 99203 | $54.73 | $54.73 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 3/28/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/9/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/10/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/11/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/16/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/17/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/18/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/24/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/25/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/26/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 4/30/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/1/2018 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak ,et al.*

**Predicate Acts Table**
**Energy Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/2/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/8/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/9/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/22/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/23/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/29/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 5/30/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/4/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/5/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/6/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/11/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/12/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/14/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/22/2018 | 98941 | $34.68 | $34.68 |
| 0496020934-04 | J.N. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 6/25/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/6/2018 | 99203 | $54.73 | $54.73 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/6/2018 | 72050 | $83.98 | $83.98 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/6/2018 | 72100 | $45.07 | $45.07 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/7/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/8/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/11/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/12/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/15/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/18/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/20/2018 | 76499 | $500.00 | $500.00 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/21/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/22/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/25/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/27/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/29/2018 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**
**Energy Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/2/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/3/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/5/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/10/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/11/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/12/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/16/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/17/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/18/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/24/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/25/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/30/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/31/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/1/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/6/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/8/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/15/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/17/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/22/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/23/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/27/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/29/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/31/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 9/5/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 9/12/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 9/13/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 9/18/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 9/19/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 9/25/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 9/26/2018 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak ,et al.*

**Predicate Acts Table**
**Energy Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 10/3/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 10/9/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 10/10/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 10/17/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 10/22/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 10/23/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 10/29/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 11/1/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 11/6/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 11/6/2018 | 99212 | $26.41 | $26.41 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 11/7/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 11/12/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 11/13/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 11/19/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 11/28/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 12/5/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-02 | P.G. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 12/7/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/7/2018 | 99203 | $54.73 | $54.73 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/8/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/11/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/13/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/15/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/18/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/21/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/22/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/22/2018 | 72050 | $83.98 | $83.98 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/22/2018 | 72100 | $45.07 | $45.07 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/25/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/27/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 6/28/2018 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Energy Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/3/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/5/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/10/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/11/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/12/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/16/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/17/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/18/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 7/18/2018 | 76499 | $500.00 | $500.00 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/6/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/8/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/14/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/15/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/17/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/22/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/23/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/29/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 8/31/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 9/5/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 9/11/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 9/17/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 9/19/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 9/25/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 10/4/2018 | 98941 | $34.68 | $34.68 |
| 0505336941-05 | E.K. | Bill/Report | Energy Chiropractic PC | Allstate Prop. and Cas. Ins. Co. | 10/18/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 8/6/2018 | 99203 | $54.73 | $54.73 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 8/7/2018 | 72040 | $49.41 | $49.41 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 8/7/2018 | 72110 | $87.60 | $87.60 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 8/7/2018 | 98941 | $23.12 | $23.12 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 8/8/2018 | 98941 | $23.12 | $23.12 |

*Allstate Ins. Co., et al. v. Rybak ,et al.*
**Predicate Acts Table**
**Energy Chiropractic PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 9/25/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 9/27/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/2/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/3/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/8/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/9/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/22/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 10/24/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/7/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/8/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/13/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 11/28/2018 | 98941 | $34.68 | $34.68 |
| 0512214957-01 | R.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/9/2019 | 98941 | $34.68 | $34.68 |
| 0555672849-02 | E.D. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 8/1/2019 | 99203 | $54.74 | $54.74 |
| 0608935029-02 | R.C. | Bill/Report | Energy Chiropractic PC | Allstate Fire and Cas. Ins. Co. | 1/14/2021 | 99203 | $100.00 | $75.00 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Island Life Chiropractic Pain Care, PLLC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|

a) False and misleading statements and information intended to mislead Plaintiffs that Island Life Chiropractic Pain Care PLLC ("Island Life Chiropractic Pain Care") was billing for treatment in accordance with applicable New York State Law, when, in fact, it was not.

b) False and misleading statements in each and every bill and report set forth Island Life Chiropractic Pain Care as a professional corporation owned by Defendant Darren Thomas Mollo ("Mollo") when, in fact, it was not.

c) False and misleading statements and information regarding who owned, controlled and operated Island Life Chiropractic Pain Care.

d) False and misleading statements and information intended to mislead Plaintiffs into believing that Island Life Chiropractic Pain Care was being operated by Defendant Mollo, whose name was listed on the certificate of incorporation, when in fact it was not.

e) False and misleading statements and information intended to mislead Plaintiffs that Island Life Chiropractic Pain Care was licensed in accordance with applicable New York State Law, when, in fact, it was not.

f) False and misleading statements that Island Life Chiropractic Pain Care was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

g) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

h) False and misleading statements and information, as contained in the signed medical reports and NYS NF-3s, that were intended to deceive and conceal that Mollo was engaged in the illegal corporate practice of chiropractic in contravention of New York state law, and that Defendants T. Rybak, O. Rybak, John Does 1 through 20, laypersons, and/or others unknown to Plaintiffs, were billing for chiropractic services through a fraudulently incorporated PC.

i) False and misleading statements and/or material omissions intended to circumvent Section 6530(18) of New York's Education Law, which prohibits payment of any fee or other consideration to a third party for the referral of patients or in connection with the performance of professional services.

j) False and misleading statements and/or material omissions contained in the signed reports and NYS NF-3s, that were intended to deceive and conceal that Defendant Mollo's patients were referred to Island Life Chiropractic Pain Care pursuant to an illegal referral scheme in contravention of New York State law.

k) False and misleading statements and/or material omissions contained in each separate bill, record and report submitted by Mollo through Island Life Chiropractic Pain Care to Plaintiffs regarding the relationship between Island Life Chiropractic Pain Care, T. Rybak, O. Rybak, and one or more Defendants John Does 1 through 20, Lacina, Parisien, Pavlova, Allay Medical Services, JFL Medical Care, RA Medical Services, and/or one of more of the ABC Corporations 1 through 20, which concealed or failed to disclose the actual relationship between said parties, and the existence of a scheme to fraudulently bill insurers pursuant to an unlawful referral arrangement.

l) False and misleading statements concealing the fact that the chiropractic services purportedly rendered to Covered Persons were billed for pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendants' profit and reimbursement of payments.

m) False and misleading statements contained in bills and reports which fabricated purported patient conditions and diagnoses to justify the initiation and continuation of the purported provision and billing for chiropractic services.

n) False and misleading statements contained in bills and reports concealing the fact that initial examinations/evaluations and other chiropractic services purportedly provided to Covered persons were not performed as billed.

o) False and misleading statements contained in bills for pf-NCS Testing submitted to Plaintiffs that the Defendant Chiropractors performed unlisted neurological or neuromuscular diagnostic procedures, which were reimbursable pursuant to CPT Code 95999, when in fact they did not.

p) False and misleading statements and information designed to conceal the fact that the treatment and pf-NCS Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

q) False and misleading statements exaggerating and/or falsifying the clinical usefulness of pf-NCS Testing for the treatment of the purported injuries suffered by Covered Persons.

r) False and misleading statements concealing the fact that the pf-NCS Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

s) False and misleading statements contained in bills and medical reports which fabricated purported presumptive diagnoses to justify performance of pf-NCS Testing.

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0228760237-01 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 98941 | $34.68 | $34.68 |
| 0228760237-01 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 99212 | $26.41 | $26.41 |
| 0228760237-01 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/26/2012 | 97139 | $16.70 | $16.70 |
| 0228760237-01 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/26/2012 | 98941 | $29.54 | $29.54 |
| 0228760237-01 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/25/2012 | 98940 | $26.41 | $26.41 |
| 0229571665-03 | S.F. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 4/11/2012 | 97139 | $16.70 | $16.70 |
| 0229571665-03 | S.F. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 4/11/2012 | 98941 | $34.68 | $34.68 |
| 0229571665-03 | S.F. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 4/11/2012 | 99212 | $12.20 | $12.20 |
| 0229571665-03 | S.F. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 4/23/2012 | 98941 | $34.68 | $34.68 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/21/2012 | 97139 | $16.70 | $16.70 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/21/2012 | 98941 | $29.54 | $29.54 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/22/2012 | 97139 | $16.70 | $16.70 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/22/2012 | 98940 | $26.41 | $26.41 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/23/2012 | 97139 | $16.70 | $16.70 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/23/2012 | 98940 | $26.41 | $26.41 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/28/2012 | 97139 | $16.70 | $16.70 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/28/2012 | 98940 | $26.41 | $26.41 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/30/2012 | 97139 | $16.70 | $16.70 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/30/2012 | 98940 | $26.41 | $26.41 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/2/2012 | 97139 | $16.70 | $16.70 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/2/2012 | 98940 | $26.41 | $26.41 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/4/2012 | 97139 | $16.70 | $16.70 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/4/2012 | 98940 | $26.41 | $26.41 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/11/2012 | 97139 | $16.70 | $16.70 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/11/2012 | 98940 | $26.41 | $26.41 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/18/2012 | 97139 | $16.70 | $16.70 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/18/2012 | 98940 | $26.41 | $26.41 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/25/2012 | 97139 | $16.70 | $16.70 |
| 0230710758-01 | M.G. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/25/2012 | 98940 | $26.41 | $26.41 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 1/25/2012 | 95999 | $1,022.00 | $1,022.00 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 1/25/2012 | 95999 | $1,314.00 | $1,314.00 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 97139 | $16.70 | $16.70 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 98941 | $29.54 | $29.54 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 99212 | $26.41 | $26.41 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/28/2012 | 97139 | $16.70 | $16.70 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/28/2012 | 98940 | $26.41 | $26.41 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/29/2012 | 97139 | $16.70 | $16.70 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/29/2012 | 98941 | $29.54 | $29.54 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/10/2012 | 97139 | $16.70 | $16.70 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/10/2012 | 98941 | $29.54 | $29.54 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/11/2012 | 97139 | $16.70 | $16.70 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/11/2012 | 98941 | $29.54 | $29.54 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/16/2012 | 97139 | $16.70 | $16.70 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/16/2012 | 98941 | $29.54 | $29.54 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/18/2012 | 97139 | $16.70 | $16.70 |
| 0231928466-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/18/2012 | 98941 | $29.54 | $29.54 |
| 0231928466-06 | A.C. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 97139 | $16.70 | $16.70 |
| 0231928466-06 | A.C. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 98940 | $26.41 | $26.41 |
| 0231928466-06 | A.C. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 99212 | $26.41 | $26.41 |
| 0231928466-06 | A.C. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/29/2012 | 97139 | $16.70 | $16.70 |
| 0231928466-06 | A.C. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/29/2012 | 98941 | $34.68 | $34.68 |
| 0232367730-01 | L.C. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 97139 | $16.70 | $16.70 |
| 0232367730-01 | L.C. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 98941 | $29.54 | $29.54 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0232367730-09 | S.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/13/2012 | 97139 | $16.70 | $16.70 |
| 0232367730-09 | S.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/13/2012 | 98940 | $26.41 | $26.41 |
| 0232367730-09 | S.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/19/2012 | 97139 | $16.70 | $16.70 |
| 0232367730-09 | S.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/19/2012 | 98941 | $29.54 | $29.54 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 97139 | $16.70 | $16.70 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 98941 | $29.54 | $29.54 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/21/2012 | 97139 | $16.70 | $16.70 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 3/21/2012 | 98941 | $29.54 | $29.54 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/2/2012 | 97139 | $16.70 | $16.70 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/2/2012 | 98941 | $29.54 | $29.54 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/4/2012 | 97139 | $16.70 | $16.70 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/4/2012 | 98941 | $29.54 | $29.54 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/10/2012 | 97139 | $16.70 | $16.70 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/10/2012 | 98941 | $29.54 | $29.54 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/12/2012 | 97139 | $16.70 | $16.70 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/12/2012 | 98941 | $29.54 | $29.54 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/13/2012 | 97139 | $16.70 | $16.70 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/13/2012 | 98941 | $29.54 | $29.54 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/16/2012 | 97139 | $16.70 | $16.70 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/16/2012 | 98941 | $29.54 | $29.54 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/18/2012 | 97139 | $16.70 | $16.70 |
| 0237989108-03 | E.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/18/2012 | 98941 | $29.54 | $29.54 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/10/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/10/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/12/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/12/2012 | 98941 | $29.54 | $29.54 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/16/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/16/2012 | 98941 | $29.54 | $29.54 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/17/2012 | 97139 | $16.70 | $16.70 |

*Allstate Ins. Co. et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/17/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/18/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/18/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/23/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/23/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/25/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/25/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/26/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/26/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/30/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 4/30/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/1/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/1/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/3/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/3/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/7/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/7/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/8/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/8/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/10/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/10/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/14/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/14/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/15/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/15/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/17/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/17/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/21/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/21/2012 | 98940 | $26.41 | $26.41 |

Allstate Ins. Co., et al. v. Rybak, et al.
### Predicate Acts Table
### Island Life Chiropractic Pain Care, PLLC

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/22/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/22/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/24/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/24/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/29/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/29/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/31/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 5/31/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/4/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/4/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/5/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/5/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/7/2012 | 97139 | $11.56 | $11.56 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/7/2012 | 98941 | $34.68 | $34.68 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/14/2012 | 97139 | $11.56 | $11.56 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/14/2012 | 98941 | $34.68 | $34.68 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/26/2012 | 97139 | $2.49 | $2.49 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/26/2012 | 98941 | $34.68 | $34.68 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/26/2012 | 99212 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/2/2012 | 97139 | $11.56 | $11.56 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/2/2012 | 98941 | $34.68 | $34.68 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/3/2012 | 97139 | $11.56 | $11.56 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/3/2012 | 98941 | $34.68 | $34.68 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/9/2012 | 97139 | $11.56 | $11.56 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/9/2012 | 98941 | $34.68 | $34.68 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/10/2012 | 97139 | $11.56 | $11.56 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/10/2012 | 98941 | $34.68 | $34.68 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/16/2012 | 97139 | $11.56 | $11.56 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/16/2012 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/30/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/30/2012 | 98940 | $26.41 | $26.41 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/7/2012 | 97139 | $16.70 | $16.70 |
| 0240366203-03 | O.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/7/2012 | 98940 | $26.41 | $26.41 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 4/20/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 4/20/2012 | 98940 | $26.41 | $26.41 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 4/24/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 4/24/2012 | 98941 | $29.54 | $29.54 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 4/26/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 4/26/2012 | 98940 | $26.41 | $26.41 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 4/27/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 4/27/2012 | 98940 | $26.41 | $26.41 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 5/1/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 5/1/2012 | 98940 | $26.41 | $26.41 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 5/3/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 5/3/2012 | 98940 | $26.41 | $26.41 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 5/4/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 5/4/2012 | 98940 | $26.41 | $26.41 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 5/22/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 5/22/2012 | 98941 | $29.54 | $29.54 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 5/23/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 5/23/2012 | 98940 | $26.41 | $26.41 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 5/30/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 5/30/2012 | 98941 | $29.54 | $29.54 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 6/1/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 6/1/2012 | 98941 | $29.54 | $29.54 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 6/11/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 6/11/2012 | 98940 | $26.41 | $26.41 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/2/2012 | 97139 | $16.70 | $16.70 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/2/2012 | 98941 | $29.54 | $29.54 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/11/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/11/2012 | 98941 | $29.54 | $29.54 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/12/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/12/2012 | 98941 | $29.54 | $29.54 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/2/2012 | 97139 | $16.70 | $16.70 |
| 0241444553-05 | K.L. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/2/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 7/25/2012 | 99203 | $54.74 | $54.74 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 7/25/2012 | 99203 | $54.74 | $54.74 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 7/30/2012 | 97139 | $16.70 | $16.70 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 7/30/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 8/6/2012 | 97139 | $16.70 | $16.70 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 8/6/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 8/8/2012 | 97139 | $16.70 | $16.70 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 8/8/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 8/20/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 8/22/2012 | 97139 | $16.70 | $16.70 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 8/22/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 8/29/2012 | 97139 | $16.70 | $16.70 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 8/29/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 8/30/2012 | 97139 | $16.70 | $16.70 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 8/30/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 9/4/2012 | 97139 | $16.70 | $16.70 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 9/4/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 9/7/2012 | 97139 | $16.70 | $16.70 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 9/7/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 9/10/2012 | 97139 | $16.70 | $16.70 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 9/10/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 9/13/2012 | 98940 | $26.41 | $26.41 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 9/17/2012 | 97139 | $16.70 | $16.70 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 9/17/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 9/18/2012 | 97139 | $16.70 | $16.70 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 9/18/2012 | 98940 | $26.41 | $26.41 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 10/2/2012 | 97139 | $16.70 | $16.70 |
| 0245880257-03 | T.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Indemnity Co. | 10/2/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/6/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/6/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/7/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/7/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/13/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/13/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/15/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/15/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/18/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/18/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/19/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/19/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/21/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/21/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/26/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/26/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/27/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 6/27/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/2/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/2/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/3/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/3/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/5/2012 | 97139 | $16.70 | $16.70 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/5/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/12/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/12/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/17/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/17/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/24/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/24/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/2/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/2/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/7/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/7/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/8/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/8/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/14/2012 | 97139 | $11.07 | $11.07 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/14/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/14/2012 | 99212 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/15/2012 | 97139 | $16.70 | $16.70 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/15/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/22/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/23/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/29/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/6/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/7/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/14/2012 | 98940 | $26.41 | $26.41 |
| 0246761522-01 | D.H. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/18/2012 | 98940 | $26.41 | $26.41 |
| 0246847370-05 | W.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/7/2012 | 99203 | $54.74 | $54.74 |
| 0246847370-05 | W.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/18/2012 | 97139 | $11.56 | $11.56 |
| 0246847370-05 | W.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/18/2012 | 98941 | $34.68 | $34.68 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/2/2012 | 98940 | $26.41 | $26.41 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/5/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/6/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/9/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/12/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/13/2012 | 98941 | $34.68 | $34.68 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/16/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/18/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/23/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/25/2012 | 98941 | $34.68 | $34.68 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/30/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/1/2012 | 98941 | $29.54 | $29.54 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/13/2012 | 97139 | $16.70 | $16.70 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/13/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/16/2012 | 97139 | $16.70 | $16.70 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/16/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/20/2012 | 98941 | $34.68 | $34.68 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/29/2012 | 98941 | $34.68 | $34.68 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/5/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/7/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/10/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/12/2012 | 97139 | $16.70 | $16.70 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/12/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/14/2012 | 97139 | $16.70 | $16.70 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/14/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/18/2012 | 97139 | $10.76 | $10.76 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/18/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/18/2012 | 99212 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/20/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/24/2012 | 98940 | $26.41 | $26.41 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/28/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 10/2/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 10/9/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 10/15/2012 | 98940 | $26.41 | $26.41 |
| 0247042302-01 | B.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 10/23/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/7/2012 | 99203 | $54.74 | $54.74 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/8/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/12/2012 | 97139 | $16.70 | $16.70 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/12/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/15/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/18/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/21/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/25/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/26/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/27/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/2/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/3/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/5/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/10/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/11/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/12/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/17/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/18/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/19/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/23/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/24/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/6/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/13/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/29/2012 | 98940 | $26.41 | $26.41 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/30/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/5/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/6/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/11/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/12/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/19/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/21/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/25/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/27/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/1/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/9/2012 | 97139 | $16.70 | $16.70 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/9/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/11/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/15/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-01 | J.E. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/16/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/7/2012 | 99203 | $54.74 | $54.74 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/8/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/12/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/13/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/14/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/18/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/19/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/20/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/25/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/27/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/28/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/2/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/3/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/5/2012 | 98940 | $26.41 | $26.41 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/9/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/10/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/11/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/16/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/18/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/19/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/24/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/25/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/31/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/2/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/7/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/8/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/16/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/28/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/29/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/4/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/11/2012 | 97139 | $16.70 | $16.70 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/11/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/18/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/26/2012 | 97139 | $16.70 | $16.70 |
| 0247385354-04 | R.K. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/26/2012 | 98941 | $29.54 | $29.54 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/7/2012 | 99203 | $54.74 | $54.74 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/8/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/12/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/15/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/18/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/19/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/21/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/26/2012 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 6/29/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/3/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/5/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/23/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/24/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/25/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/2/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/6/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/8/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/22/2012 | 98941 | $34.68 | $34.68 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/7/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/12/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/21/2012 | 97139 | $16.70 | $16.70 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/21/2012 | 98940 | $26.41 | $26.41 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/26/2012 | 97139 | $16.70 | $16.70 |
| 0247385354-05 | R.I. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/26/2012 | 98940 | $26.41 | $26.41 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 6/27/2012 | 99203 | $54.74 | $54.74 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 6/28/2012 | 97139 | $16.70 | $16.70 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 6/28/2012 | 98940 | $26.41 | $26.41 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/2/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/2/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/5/2012 | 95999 | $1,022.00 | $1,022.00 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/5/2012 | 95999 | $1,314.00 | $1,314.00 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/5/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/5/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/6/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/6/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/10/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/10/2012 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/11/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/11/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/12/2012 | 97139 | $16.70 | $16.70 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/12/2012 | 98940 | $26.41 | $26.41 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/16/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/16/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/17/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/17/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/19/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/19/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/23/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/23/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/24/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/24/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/30/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 7/30/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/1/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/1/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/6/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/6/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/8/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/8/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/13/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/13/2012 | 98940 | $26.41 | $26.41 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/14/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/14/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/20/2012 | 97139 | $16.70 | $16.70 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/20/2012 | 98940 | $26.41 | $26.41 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/23/2012 | 97139 | $16.70 | $16.70 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/23/2012 | 98940 | $26.41 | $26.41 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/28/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 8/28/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/5/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/5/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/5/2012 | 99212 | $26.41 | $26.41 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/12/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/12/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/18/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/18/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/25/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/25/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 10/4/2012 | 97139 | $16.70 | $16.70 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 10/4/2012 | 98940 | $26.41 | $26.41 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 10/12/2012 | 97139 | $16.70 | $16.70 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 10/12/2012 | 98940 | $26.41 | $26.41 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 10/16/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 10/16/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 10/25/2012 | 97139 | $16.70 | $16.70 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 10/25/2012 | 98940 | $26.41 | $26.41 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 11/9/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 11/9/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 11/16/2012 | 97139 | $11.56 | $11.56 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 11/16/2012 | 98941 | $34.68 | $34.68 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 11/16/2012 | 99212 | $26.41 | $26.41 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 11/26/2012 | 97139 | $16.70 | $16.70 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 11/26/2012 | 98940 | $26.41 | $26.41 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 12/26/2012 | 97139 | $16.70 | $16.70 |
| 0249232133-03 | M.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 12/26/2012 | 98940 | $26.41 | $26.41 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/16/2012 | 99203 | $54.74 | $54.74 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/20/2012 | 97139 | $16.70 | $16.70 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/20/2012 | 98940 | $26.41 | $26.41 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/21/2012 | 97139 | $11.56 | $11.56 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/21/2012 | 98941 | $34.68 | $34.68 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/22/2012 | 97139 | $11.56 | $11.56 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/22/2012 | 98941 | $34.68 | $34.68 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/28/2012 | 97139 | $16.70 | $16.70 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/28/2012 | 98940 | $26.41 | $26.41 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/7/2012 | 97139 | $11.56 | $11.56 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/7/2012 | 98941 | $34.68 | $34.68 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/11/2012 | 97139 | $11.56 | $11.56 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/11/2012 | 98941 | $34.68 | $34.68 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/13/2012 | 97139 | $11.56 | $11.56 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/13/2012 | 98941 | $34.68 | $34.68 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/18/2012 | 97139 | $11.56 | $11.56 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/18/2012 | 98941 | $34.68 | $34.68 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/1/2012 | 97139 | $11.56 | $11.56 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/1/2012 | 98941 | $34.68 | $34.68 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/5/2012 | 97139 | $16.70 | $16.70 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/5/2012 | 98940 | $26.41 | $26.41 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/9/2012 | 97139 | $16.70 | $16.70 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/9/2012 | 98940 | $26.41 | $26.41 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/25/2012 | 97139 | $16.70 | $16.70 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/25/2012 | 98940 | $26.41 | $26.41 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/1/2012 | 97139 | $16.70 | $16.70 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/1/2012 | 98940 | $26.41 | $26.41 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/15/2012 | 97139 | $11.56 | $11.56 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/15/2012 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/20/2012 | 97139 | $11.56 | $11.56 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/20/2012 | 98941 | $34.68 | $34.68 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/23/2012 | 97139 | $11.56 | $11.56 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/23/2012 | 98941 | $34.68 | $34.68 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/26/2012 | 97139 | $16.70 | $16.70 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/26/2012 | 98940 | $26.41 | $26.41 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/28/2012 | 97139 | $16.70 | $16.70 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/28/2012 | 98940 | $26.41 | $26.41 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 12/10/2012 | 97139 | $16.70 | $16.70 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 12/10/2012 | 98940 | $26.41 | $26.41 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 12/17/2012 | 97139 | $16.70 | $16.70 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 12/17/2012 | 98940 | $26.41 | $26.41 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 12/27/2012 | 97139 | $16.70 | $16.70 |
| 0252361290-05 | G.T. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 12/27/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/26/2012 | 99203 | $54.74 | $54.74 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/30/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/31/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/1/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/6/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/8/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/13/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/14/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/17/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/18/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/19/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/25/2012 | 97139 | $16.70 | $16.70 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/25/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/27/2012 | 97139 | $11.56 | $11.56 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/27/2012 | 98941 | $34.68 | $34.68 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/1/2012 | 97139 | $16.70 | $16.70 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/1/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/9/2012 | 97139 | $11.56 | $11.56 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/9/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/16/2012 | 97139 | $11.56 | $11.56 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/16/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/18/2012 | 97139 | $16.70 | $16.70 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/18/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/22/2012 | 97139 | $11.56 | $11.56 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/22/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/24/2012 | 97139 | $16.70 | $16.70 |
| 0253727044-01 | G.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/24/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/3/2012 | 99203 | $54.74 | $54.74 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/16/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/17/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 7/23/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/1/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/2/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/7/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/8/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/13/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/16/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/20/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/28/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 8/31/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/17/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/18/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 9/20/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/16/2012 | 97139 | $11.56 | $11.56 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/16/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/18/2012 | 97139 | $11.56 | $11.56 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/18/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/24/2012 | 97139 | $11.56 | $11.56 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/24/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/26/2012 | 97139 | $11.56 | $11.56 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/26/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/31/2012 | 97139 | $11.56 | $11.56 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 10/31/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/7/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/8/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/12/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/13/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/16/2012 | 97139 | $16.70 | $16.70 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/16/2012 | 98940 | $26.41 | $26.41 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/20/2012 | 97139 | $11.56 | $11.56 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/20/2012 | 98941 | $34.68 | $34.68 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/26/2012 | 97139 | $16.70 | $16.70 |
| 0253727044-04 | D.M. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Prop. and Cas. Ins. Co. | 11/26/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/29/2012 | 99203 | $54.74 | $54.74 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/31/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/31/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/14/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/14/2012 | 98941 | $29.54 | $29.54 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/17/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/17/2012 | 98941 | $29.54 | $29.54 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/18/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/18/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/20/2012 | 97139 | $16.70 | $16.70 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/20/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/24/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/24/2012 | 98941 | $29.54 | $29.54 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/25/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/25/2012 | 98941 | $29.54 | $29.54 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/1/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/1/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/2/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/2/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/3/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/3/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/8/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/8/2012 | 98941 | $29.54 | $29.54 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/9/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/9/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/11/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/11/2012 | 98941 | $29.54 | $29.54 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/15/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/15/2012 | 98941 | $29.54 | $29.54 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/16/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/16/2012 | 98941 | $29.54 | $29.54 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/16/2012 | 99212 | $26.41 | $26.41 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/25/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 10/25/2012 | 98941 | $29.54 | $29.54 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 11/28/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 11/28/2012 | 98941 | $29.54 | $29.54 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 12/4/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-07 | M.P. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 12/4/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/29/2012 | 99203 | $54.74 | $54.74 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/31/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 8/31/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/4/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/4/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/5/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/5/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/7/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/7/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/11/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/11/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/13/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/13/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/14/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/17/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/17/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/18/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/18/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/19/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/19/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/24/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/24/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/25/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/25/2012 | 98940 | $26.41 | $26.41 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/26/2012 | 97139 | $16.70 | $16.70 |
| 0257961391-13 | J.J. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 9/26/2012 | 98940 | $26.41 | $26.41 |
| 0261148811-03 | E.C. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Fire and Cas. Ins. Co. | 9/26/2012 | 95999 | $1,022.00 | $1,022.00 |
| 0268725595-01 | J.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 12/10/2012 | 95999 | $1,314.00 | $1,314.00 |
| 0268725595-01 | J.B. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 1/29/2013 | 95999 | $1,022.00 | $1,022.00 |
| 0342499539-01 | J.R. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 1/20/2015 | 95926 | $620.07 | $620.07 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**
**Island Life Chiropractic Pain Care, PLLC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0342499539-01 | J.R. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 1/20/2015 | 95925 | $206.69 | $206.69 |
| 0374512275-03 | Z.S. | Bill/Report | Island Life Chiropractic Pain Care PLLC | Allstate Ins. Co. | 7/1/2015 | 99203 | $54.74 | $54.74 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Charles Deng Acupuncture PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
|---|
| a) False and misleading statements and information intended to mislead Plaintiffs that Charles Deng Acupuncture PC ("Charles Deng Acupuncture") was billing for treatment in accordance with applicable New York State Law, when, in fact, it was not. |
| b) False and misleading statements in each and every bill and report set forth Charles Deng Acupuncture as a professional corporation owned by Defendant Charles Deng, L. Ac. ("Deng") when, in fact, it was not. |
| c) False and misleading statements and information regarding who owned, controlled and operated Charles Deng Acupuncture. |
| d) False and misleading statements and information intended to mislead Plaintiffs into believing that Charles Deng Acupuncture was being operated by Defendant Deng, whose name was listed on the certificate of incorporation, when in fact it was not. |
| e) False and misleading statements and information intended to mislead Plaintiffs that Charles Deng Acupuncture was licensed in accordance with applicable New York State Law, when, in fact, it was not. |
| f) False and misleading statements that Charles Deng Acupuncture was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not. |
| g) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated. |
| h) False and misleading statements and information, as contained in the signed reports and NYS NF-3s, that were intended to deceive and conceal that Charles Deng Acupuncture was engaged in the illegal corporate practice of acupuncture in contravention of New York State law, and that Defendants T. Rybak, O. Rybak, John Does 1 through 20, laypersons, and/or others unknown to Plaintiffs, were billing for acupuncture services through a fraudulently incorporated PC. |
| i) False and misleading statements and/or material omissions intended to circumvent Section 6530(18) of New York's Education Law, which prohibits payment of any fee or other consideration to a third party for the referral of patients or in connection with the performance of professional services. |
| j) False and misleading statements and/or material omissions contained in the signed reports and NYS NF-3s, that were intended to deceive and conceal that Defendant Charles Deng Acupuncture's patients were referred to Charles Deng Acupuncture pursuant to an illegal referral scheme in contravention of New York State law. |
| k) False and misleading statements and/or material omissions contained in each separate bill, record and report submitted by Deng through Charles Deng Acupuncture to Plaintiffs regarding the relationship between Charles Deng Acupuncture and T. Rybak, O. Rybak, one or more Defendants John Does 1 through 20, Lacina, Parisien, Pavlova, Allay Medical Services, FJL Medical Services, JFL Medical Care, JPF Medical Services, KP Medical Care, and/or one of more of the ABC Corporations 1 through 20, which concealed or failed to disclose the actual relationship between said parties, and the existence of a scheme to fraudulently bill insurers pursuant to an unlawful referral arrangement. |
| l) False and misleading statements concealing the fact that the acupuncture services purportedly rendered to Covered Persons were billed for pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendants' profit and reimbursement of payments. |
| m) False and misleading statements contained in bills and reports which fabricated purported patient conditions and diagnoses to justify the initiation and continuation of the purported provision and billing for acupuncture services. |
| n) False and misleading statements contained in bills and reports concealing the fact that initial examinations/evaluations and other acupuncture services purportedly provided to Covered persons were not performed as billed. |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0436499486-02 | S.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 2/23/2017 | 99199 | $50.00 | $50.00 |
| 0436499486-02 | S.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 3/2/2017 | 99199 | $50.00 | $50.00 |
| 0436499486-02 | S.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 3/3/2017 | 99199 | $50.00 | $50.00 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/11/2011 | 99203 | $80.00 | $80.00 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/13/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/14/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/19/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/20/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/21/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/24/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/31/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/1/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/2/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/22/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/28/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/1/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/17/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/5/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/12/2011 | 97810 | $20.52 | $20.52 |
| 0189544090-01 | J.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/13/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/7/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/7/2011 | 99203 | $80.00 | $80.00 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/9/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/10/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/15/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/16/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/18/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/21/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/22/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/22/2011 | 99213 | $70.00 | $70.00 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/23/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/28/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/1/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/2/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/7/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/8/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/9/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/14/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/16/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/21/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/22/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/23/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/28/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/29/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/30/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/4/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/5/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/6/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/11/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/12/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/13/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/18/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/19/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/20/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/25/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/26/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/27/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/2/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/3/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/4/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/9/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/10/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/11/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/16/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/17/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/18/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/24/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/25/2011 | 99213 | $63.58 | $63.58 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/31/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-03 | F.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/1/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/7/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/7/2011 | 99203 | $80.00 | $80.00 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/9/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/10/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/14/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/15/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/16/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/17/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/18/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/21/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/7/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/8/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/9/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/14/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/15/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/16/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/21/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/22/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/23/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/28/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/29/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/30/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/4/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/5/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/6/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/11/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/12/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/31/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/31/2011 | 97811 | $35.14 | $35.14 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/1/2011 | 97810 | $20.52 | $20.52 |
| 0191030063-08 | S.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/1/2011 | 97811 | $35.14 | $35.14 |
| 0192991008-08 | S.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 4/15/2011 | 97810 | $20.52 | $20.52 |
| 0192991008-08 | S.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 4/15/2011 | 97811 | $17.57 | $17.57 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/8/2011 | 99203 | $54.74 | $54.74 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/9/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/11/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/15/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/16/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/17/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/21/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/23/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/24/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/28/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/1/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/2/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/7/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/8/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/9/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/14/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/15/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/16/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/21/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/22/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/28/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/29/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/31/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/4/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/5/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/6/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/11/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/12/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/13/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/18/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/19/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/20/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/25/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/27/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/28/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/2/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/3/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/4/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/9/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/10/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/12/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/16/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/17/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-05 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/18/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/9/2011 | 99203 | $54.74 | $54.74 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/10/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/14/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/15/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/18/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/23/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/24/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/25/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/28/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/2/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/3/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/4/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/7/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/8/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/10/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/14/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/15/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/18/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/31/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/5/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/6/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/8/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/12/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/13/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/18/2011 | 97810 | $20.52 | $20.52 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/18/2011 | 97811 | $17.57 | $17.57 |
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/21/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0193363124-06 | G.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/21/2011 | 97811 | $17.57 | $17.57 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/21/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/21/2011 | 99203 | $54.74 | $54.74 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/22/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/23/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/28/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/29/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/30/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/4/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/5/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/6/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/11/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/12/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/13/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/19/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/19/2011 | 97811 | $17.57 | $17.57 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/25/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/25/2011 | 97811 | $17.57 | $17.57 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/26/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/26/2011 | 97811 | $17.57 | $17.57 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/2/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/2/2011 | 97811 | $17.57 | $17.57 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/1/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/1/2011 | 97811 | $17.57 | $17.57 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/22/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/22/2011 | 97811 | $17.57 | $17.57 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/4/2011 | 97810 | $20.52 | $20.52 |
| 0195846332-01 | D.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/4/2011 | 97811 | $17.57 | $17.57 |
| 0196167787-02 | R.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/1/2011 | 97810 | $30.00 | $30.00 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0196167787-02 | R.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/1/2011 | 99203 | $48.03 | $48.03 |
| 0196167787-02 | R.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/12/2011 | 97810 | $20.52 | $20.52 |
| 0196167787-02 | R.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/13/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 5/10/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 5/10/2011 | 97811 | $35.14 | $35.14 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 5/11/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 5/11/2011 | 97811 | $35.14 | $35.14 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 5/17/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 5/17/2011 | 97811 | $35.14 | $35.14 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 5/19/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 5/19/2011 | 97811 | $35.14 | $35.14 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 5/20/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 5/20/2011 | 97811 | $35.14 | $35.14 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 5/24/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 5/24/2011 | 97811 | $35.14 | $35.14 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 6/20/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 6/20/2011 | 97811 | $17.57 | $17.57 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 6/23/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 6/23/2011 | 97811 | $17.57 | $17.57 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 7/6/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 7/6/2011 | 97811 | $17.57 | $17.57 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 7/25/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 7/25/2011 | 97811 | $17.57 | $17.57 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 7/26/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 7/26/2011 | 97811 | $17.57 | $17.57 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 7/27/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 7/27/2011 | 97811 | $17.57 | $17.57 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 7/28/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 7/28/2011 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 8/1/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 8/1/2011 | 97811 | $17.57 | $17.57 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 8/2/2011 | 97810 | $20.52 | $20.52 |
| 0196676050-03 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Indemnity Co. | 8/2/2011 | 97811 | $17.57 | $17.57 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/31/2011 | 99203 | $78.03 | $78.03 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/1/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/1/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/2/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/2/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/6/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/6/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/7/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/7/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/10/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/10/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/14/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/14/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/15/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/15/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/17/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/17/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/20/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/20/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/21/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/21/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/23/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/23/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/29/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/29/2011 | 97811 | $35.14 | $35.14 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/30/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/30/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/1/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/1/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/6/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/6/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/7/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/7/2011 | 97811 | $35.14 | $35.14 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/8/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/11/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/13/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/14/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/19/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/20/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/22/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/26/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/27/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/28/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/2/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/5/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/8/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/9/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/10/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/15/2011 | 97810 | $20.52 | $20.52 |
| 0204726103-01 | A.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/17/2011 | 97810 | $20.52 | $20.52 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/14/2011 | 99203 | $78.03 | $78.03 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/20/2011 | 97810 | $20.52 | $20.52 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/21/2011 | 97810 | $20.52 | $20.52 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/23/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/27/2011 | 97810 | $20.52 | $20.52 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/28/2011 | 97810 | $20.52 | $20.52 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/29/2011 | 97810 | $20.52 | $20.52 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/5/2011 | 97810 | $20.52 | $20.52 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/11/2011 | 97810 | $20.52 | $20.52 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/12/2011 | 97810 | $20.52 | $20.52 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/19/2011 | 97810 | $20.52 | $20.52 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/26/2011 | 97810 | $20.52 | $20.52 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/28/2011 | 97810 | $20.52 | $20.52 |
| 0205197642-01 | G.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/5/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/20/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/20/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/21/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/21/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/22/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/22/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/27/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/27/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/29/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/29/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/5/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/5/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/8/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/8/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/12/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/12/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/14/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/14/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/15/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/15/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/20/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/20/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/26/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/26/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/28/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/28/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/29/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/29/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/9/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/9/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/10/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/10/2011 | 97811 | $35.14 | $35.14 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/23/2011 | 97810 | $20.52 | $20.52 |
| 0208669697-03 | J.S. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/23/2011 | 97811 | $35.14 | $35.14 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/18/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/18/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/18/2011 | 99203 | $39.94 | $39.94 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/19/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/19/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/20/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/20/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/25/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/25/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/29/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/29/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/1/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/1/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/5/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/5/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/8/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/8/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/12/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/12/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/17/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/17/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/18/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/18/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/19/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/19/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/13/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/13/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/16/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/16/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/20/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/20/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/26/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/26/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/28/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/28/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/4/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/4/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/5/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/5/2011 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/7/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/7/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/12/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/12/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/13/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/13/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/14/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/14/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/19/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/19/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/21/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/21/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/24/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-04 | P.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/24/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/18/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/18/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/18/2011 | 99203 | $39.94 | $39.94 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/22/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/22/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/25/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/25/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/29/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/29/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/1/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/1/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/3/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/3/2011 | 97811 | $35.14 | $35.14 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/5/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/5/2011 | 97811 | $35.14 | $35.14 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/8/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/8/2011 | 97811 | $35.14 | $35.14 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/12/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/12/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/17/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/17/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/18/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/18/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/19/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/19/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/13/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/13/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/14/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/14/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/16/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/16/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/20/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/20/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/22/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/22/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/28/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/28/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/29/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/29/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/4/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/4/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/5/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/5/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/7/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/7/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/12/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/12/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/13/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/13/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/14/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/14/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/19/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/19/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/21/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/21/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/24/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/24/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/26/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/26/2011 | 97811 | $17.57 | $17.57 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/28/2011 | 97810 | $20.52 | $20.52 |
| 0210577441-05 | F.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/28/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/1/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/1/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/2/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/2/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/10/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/10/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/11/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/11/2011 | 97811 | $35.14 | $35.14 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/12/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/12/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/16/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/16/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/17/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/17/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/19/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/19/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/23/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/23/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/25/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/25/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/30/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/30/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/2/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/2/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/7/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/7/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/9/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/9/2011 | 97811 | $35.14 | $35.14 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/14/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/14/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/30/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/30/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/7/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/7/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/19/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/19/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/21/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/21/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/24/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/24/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/26/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-05 | J.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/26/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/2/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/2/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/10/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/10/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/11/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/11/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/12/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/12/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/16/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/16/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/19/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/19/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/23/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/23/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/25/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/25/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/30/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/30/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/2/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/2/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/7/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/7/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/9/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/9/2011 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/14/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/14/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/7/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/7/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/19/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/19/2011 | 97811 | $17.57 | $17.57 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/26/2011 | 97810 | $20.52 | $20.52 |
| 0211701685-06 | C.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/26/2011 | 97811 | $17.57 | $17.57 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/28/2011 | 99203 | $80.00 | $80.00 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/16/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/16/2011 | 97811 | $35.14 | $35.14 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/17/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/17/2011 | 97811 | $35.14 | $35.14 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/19/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/19/2011 | 97811 | $35.14 | $35.14 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/22/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/22/2011 | 97811 | $35.14 | $35.14 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/23/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/23/2011 | 97811 | $35.14 | $35.14 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/31/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/31/2011 | 97811 | $35.14 | $35.14 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/1/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/1/2011 | 97811 | $35.14 | $35.14 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/2/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/2/2011 | 97811 | $17.57 | $17.57 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/6/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/6/2011 | 97811 | $17.57 | $17.57 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/9/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/9/2011 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/12/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/12/2011 | 97811 | $35.14 | $35.14 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/13/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/13/2011 | 97811 | $35.14 | $35.14 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/19/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/19/2011 | 97811 | $35.14 | $35.14 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2011 | 97811 | $35.14 | $35.14 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/23/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/23/2011 | 97811 | $17.57 | $17.57 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/28/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/28/2011 | 97811 | $17.57 | $17.57 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/6/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/6/2011 | 97811 | $17.57 | $17.57 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/7/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/7/2011 | 97811 | $17.57 | $17.57 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/10/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/10/2011 | 97811 | $17.57 | $17.57 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/12/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/12/2011 | 97811 | $17.57 | $17.57 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/14/2011 | 97810 | $20.52 | $20.52 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/14/2011 | 97811 | $35.14 | $35.14 |
| 0212571806-03 | A.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/14/2011 | 99213 | $70.00 | $70.00 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/27/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/27/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/27/2011 | 99203 | $54.74 | $54.74 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/28/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/28/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/29/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/29/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/1/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/1/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/2/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/2/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/4/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/4/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/8/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/8/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/9/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/9/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/10/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/10/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/6/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/6/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/7/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/7/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/15/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/15/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/27/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/27/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/4/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/4/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/10/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/10/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/14/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/14/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/16/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/16/2011 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/18/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/18/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/22/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/22/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/29/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/29/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/30/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/30/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/5/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/5/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/9/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/9/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/14/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/14/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/19/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/19/2011 | 97811 | $17.57 | $17.57 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/21/2011 | 97810 | $20.52 | $20.52 |
| 0214337768-03 | S.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/21/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/15/2011 | 99203 | $54.74 | $54.74 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/26/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/26/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/30/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/30/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/11/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/11/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/12/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/12/2011 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/13/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/18/2011 | 99213 | $63.58 | $63.58 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/20/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/20/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/10/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/10/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/11/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/11/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/15/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/15/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/17/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/17/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/30/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/30/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/5/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/5/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/8/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/8/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/9/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/9/2011 | 97811 | $17.57 | $17.57 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/23/2011 | 97810 | $20.52 | $20.52 |
| 0217120120-03 | Y.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/23/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/31/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/31/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/31/2011 | 99203 | $54.74 | $54.74 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/2/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/2/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/8/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/8/2011 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/9/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/9/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/17/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/17/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/18/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/18/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/22/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/22/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/23/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/23/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/25/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/25/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/28/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/28/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/29/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/29/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/1/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/1/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/7/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/7/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/8/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/8/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/9/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/9/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/12/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/12/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/13/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/13/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/14/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/14/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/20/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/20/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/22/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/22/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/23/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-06 | Y.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/23/2011 | 97811 | $17.57 | $17.57 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/1/2011 | 99203 | $78.03 | $78.03 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/2/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/4/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/8/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/10/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/15/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/18/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/23/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/1/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/2/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/6/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/8/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/9/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/14/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/15/2011 | 97810 | $20.52 | $20.52 |
| 0223443532-07 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/16/2011 | 97810 | $20.52 | $20.52 |
| 0227297040-03 | M.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/23/2012 | 97810 | $20.52 | $20.52 |
| 0227297040-03 | M.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/23/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/20/2011 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/20/2011 | 97811 | $2.77 | $2.77 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/20/2011 | 99203 | $54.74 | $54.74 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/21/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/21/2011 | 97811 | $17.57 | $17.57 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/27/2011 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/27/2011 | 97811 | $17.57 | $17.57 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/29/2011 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/29/2011 | 97811 | $17.57 | $17.57 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/3/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/3/2012 | 97811 | $17.57 | $17.57 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/4/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/4/2012 | 97811 | $17.57 | $17.57 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/9/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/9/2012 | 97811 | $17.57 | $17.57 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/10/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/10/2012 | 97811 | $17.57 | $17.57 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/11/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/11/2012 | 97811 | $17.57 | $17.57 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/16/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/16/2012 | 97811 | $17.57 | $17.57 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/19/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/19/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/26/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/26/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/27/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/27/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/30/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/30/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/6/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/6/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/10/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/10/2012 | 97811 | $35.14 | $35.14 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/13/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/13/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/23/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/23/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/24/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/24/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/27/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/27/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/1/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/1/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/5/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/5/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/6/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/6/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/9/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/9/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/12/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/12/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/26/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/26/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/29/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/29/2012 | 97811 | $35.14 | $35.14 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/9/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/9/2012 | 97811 | $17.57 | $17.57 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/23/2012 | 97810 | $20.52 | $20.52 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/23/2012 | 97811 | $17.57 | $17.57 |
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/25/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0228760237-01 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/25/2012 | 97811 | $17.57 | $17.57 |
| 0229571665-03 | S.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/27/2011 | 99203 | $54.74 | $54.74 |
| 0229571665-03 | S.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/10/2012 | 97810 | $20.52 | $20.52 |
| 0229571665-03 | S.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/10/2012 | 97811 | $17.57 | $17.57 |
| 0229571665-03 | S.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/26/2012 | 97810 | $20.52 | $20.52 |
| 0229571665-03 | S.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/26/2012 | 97811 | $17.57 | $17.57 |
| 0229571665-03 | S.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/29/2012 | 97810 | $20.52 | $20.52 |
| 0229571665-03 | S.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/29/2012 | 97811 | $17.57 | $17.57 |
| 0229571665-03 | S.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/23/2012 | 97810 | $20.52 | $20.52 |
| 0229571665-03 | S.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/23/2012 | 97811 | $17.57 | $17.57 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/10/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/10/2012 | 99203 | $54.74 | $54.74 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/12/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/16/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/24/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/24/2012 | 97811 | $17.57 | $17.57 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/26/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/26/2012 | 97811 | $17.57 | $17.57 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/27/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/30/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/6/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/8/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/10/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/14/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/15/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/16/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/20/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/21/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/22/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/28/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/5/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/7/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/19/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/19/2012 | 99213 | $26.41 | $26.41 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/21/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/23/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/27/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/28/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/30/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/3/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/6/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/11/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/17/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/18/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-01 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/23/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/12/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/12/2012 | 99203 | $54.74 | $54.74 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/13/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/16/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/18/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/26/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/27/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/31/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/1/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/6/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/8/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/13/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/16/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/20/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/21/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/22/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/14/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/14/2012 | 99213 | $26.41 | $26.41 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/26/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/27/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-06 | R.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/27/2012 | 97811 | $17.57 | $17.57 |
| 0230271157-07 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/10/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-07 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/13/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-07 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/14/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-07 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/16/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-07 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/20/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-07 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/21/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-07 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/22/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-07 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/26/2012 | 97810 | $20.52 | $20.52 |
| 0230271157-07 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/27/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/12/2011 | 99203 | $78.03 | $78.03 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/13/2011 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/13/2011 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/16/2011 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/16/2011 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/21/2011 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/21/2011 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/27/2011 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/27/2011 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/28/2011 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/28/2011 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/30/2011 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/30/2011 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/4/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/4/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/5/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/5/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/6/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/6/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/9/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/9/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/11/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/11/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/13/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/13/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/16/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/16/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/19/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/19/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/20/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/20/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/25/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/25/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/26/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/26/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/31/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/31/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/2/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/2/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/8/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/8/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
#: 2658
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/9/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/9/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/10/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/10/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/15/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/15/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/16/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/16/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/17/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/17/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/21/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/21/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/23/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/23/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/27/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/27/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/1/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/1/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/7/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/7/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/7/2012 | 99213 | $26.41 | $26.41 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/8/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/8/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/9/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/9/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/12/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/12/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/14/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/14/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/15/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/15/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/21/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/21/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/22/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/22/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/23/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/23/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/28/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/28/2012 | 97811 | $35.14 | $35.14 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/30/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/30/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/2/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/2/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/4/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/4/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/11/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/11/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/12/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/12/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/18/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/18/2012 | 97811 | $17.57 | $17.57 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/25/2012 | 97810 | $20.52 | $20.52 |
| 0230710758-01 | M.G. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/25/2012 | 97811 | $17.57 | $17.57 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/19/2012 | 99203 | $54.74 | $54.74 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/25/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/26/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/31/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/1/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
#: 2367

**Predicate Acts Table**

**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/2/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/6/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/7/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/13/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/14/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/16/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/22/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/23/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/27/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/28/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/1/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/6/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/7/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/7/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/12/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/13/2012 | 99213 | $33.70 | $33.70 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/15/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/21/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/28/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/29/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/2/2012 | 97810 | $20.52 | $20.52 |
| 0231928466-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/10/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/26/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/26/2012 | 97811 | $2.77 | $2.77 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/26/2012 | 99203 | $54.74 | $54.74 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/27/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/27/2012 | 97811 | $17.57 | $17.57 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/31/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/31/2012 | 97811 | $17.57 | $17.57 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/2/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/2/2012 | 97811 | $17.57 | $17.57 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/7/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/7/2012 | 97811 | $17.57 | $17.57 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/16/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/16/2012 | 97811 | $17.57 | $17.57 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/22/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/22/2012 | 97811 | $17.57 | $17.57 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/24/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-01 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/24/2012 | 97811 | $17.57 | $17.57 |
| 0232367730-06 | D.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/26/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-06 | D.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/26/2012 | 97811 | $2.77 | $2.77 |
| 0232367730-06 | D.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/26/2012 | 99203 | $54.74 | $54.74 |
| 0232367730-06 | D.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/27/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-06 | D.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/27/2012 | 97811 | $17.57 | $17.57 |
| 0232367730-06 | D.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/31/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-06 | D.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/31/2012 | 97811 | $17.57 | $17.57 |
| 0232367730-06 | D.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/15/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-06 | D.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/15/2012 | 97811 | $17.57 | $17.57 |
| 0232367730-06 | D.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/29/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-06 | D.D. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/29/2012 | 97811 | $17.57 | $17.57 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/17/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/17/2012 | 97811 | $35.14 | $35.14 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 1/17/2012 | 99203 | $54.74 | $54.74 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/1/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/1/2012 | 97811 | $35.14 | $35.14 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/2/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/2/2012 | 97811 | $35.14 | $35.14 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/3/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/3/2012 | 97811 | $35.14 | $35.14 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/6/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/6/2012 | 97811 | $35.14 | $35.14 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/8/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/8/2012 | 97811 | $35.14 | $35.14 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/9/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/9/2012 | 97811 | $35.14 | $35.14 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/13/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/13/2012 | 97811 | $35.14 | $35.14 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/20/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/20/2012 | 97811 | $35.14 | $35.14 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/28/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/28/2012 | 97811 | $35.14 | $35.14 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/7/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/7/2012 | 97811 | $17.57 | $17.57 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/7/2012 | 99213 | $26.41 | $26.41 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/21/2012 | 97810 | $20.52 | $20.52 |
| 0232367730-09 | S.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/21/2012 | 97811 | $17.57 | $17.57 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/24/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/24/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/24/2012 | 99203 | $54.74 | $54.74 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/25/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/25/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/30/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/30/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/31/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/31/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/1/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/1/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/7/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/7/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/9/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/9/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/10/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/10/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/13/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/13/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/15/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/15/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/17/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/17/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/21/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/21/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/22/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/22/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/24/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/24/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/2/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/2/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/8/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/8/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/8/2012 | 99213 | $54.74 | $54.74 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/12/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/12/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/15/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/15/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/16/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/16/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/21/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/21/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/23/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/23/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/26/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/26/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/27/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/27/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/28/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/28/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/3/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/3/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/4/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/4/2012 | 97811 | $35.14 | $35.14 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/9/2012 | 97810 | $20.52 | $20.52 |
| 0232442087-03 | A.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/9/2012 | 97811 | $35.14 | $35.14 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/19/2012 | 97810 | $20.52 | $20.52 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/19/2012 | 97811 | $17.57 | $17.57 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 97810 | $20.52 | $20.52 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/20/2012 | 97811 | $17.57 | $17.57 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/21/2012 | 97810 | $20.52 | $20.52 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/21/2012 | 97811 | $17.57 | $17.57 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/27/2012 | 97810 | $20.52 | $20.52 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/27/2012 | 97811 | $17.57 | $17.57 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/2/2012 | 97810 | $20.52 | $20.52 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/2/2012 | 97811 | $17.57 | $17.57 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/12/2012 | 97810 | $20.52 | $20.52 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/12/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/13/2012 | 97810 | $20.52 | $20.52 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/13/2012 | 97811 | $17.57 | $17.57 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/16/2012 | 97810 | $20.52 | $20.52 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/16/2012 | 97811 | $17.57 | $17.57 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/18/2012 | 97810 | $20.52 | $20.52 |
| 0237989108-03 | E.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/18/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/9/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/9/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/9/2012 | 99203 | $80.00 | $80.00 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/12/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/12/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/16/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/16/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/17/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/17/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/18/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/18/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/23/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/23/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/25/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/25/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/26/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/26/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/30/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 4/30/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/1/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/1/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/14/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/14/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/15/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 5/15/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/4/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/4/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/5/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/5/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/7/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/7/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/11/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/11/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/14/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/14/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/18/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/18/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/26/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/26/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/9/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/9/2012 | 97811 | $17.57 | $17.57 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/10/2012 | 97810 | $20.52 | $20.52 |
| 0240366203-03 | O.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/10/2012 | 97811 | $17.57 | $17.57 |
| 0241444553-05 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 4/16/2012 | 97810 | $20.52 | $20.52 |
| 0241444553-05 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 4/16/2012 | 97811 | $17.57 | $17.57 |
| 0241444553-05 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 4/16/2012 | 99203 | $54.74 | $54.74 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/4/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/4/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/4/2012 | 99203 | $54.74 | $54.74 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/6/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/6/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/7/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/7/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/11/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/11/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/13/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/13/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/15/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/15/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/18/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/18/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/19/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/19/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/27/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/27/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/28/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 6/28/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/2/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/2/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/3/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/3/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/5/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/5/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/12/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/12/2012 | 97811 | $17.57 | $17.57 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/17/2012 | 97810 | $20.52 | $20.52 |
| 0246761522-01 | D.H. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/17/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/18/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/18/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/21/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/21/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/22/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/22/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/23/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/23/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/30/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/30/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/31/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/31/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/1/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/1/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/4/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/4/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/6/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/6/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/7/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/7/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/12/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/12/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/13/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/13/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/15/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-04 | M.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/15/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/22/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/22/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/24/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/24/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/25/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/25/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/29/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/29/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/30/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/30/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/5/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/5/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/6/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/6/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/7/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/7/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/12/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/12/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/14/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/14/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/18/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/18/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/19/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/19/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/20/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/20/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/26/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/26/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/3/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/3/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/6/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/6/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/10/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/10/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/11/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/11/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/12/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/12/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/16/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/16/2012 | 97811 | $17.57 | $17.57 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/18/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/24/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/26/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/2/2012 | 97810 | $20.52 | $20.52 |
| 0246847370-05 | W.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/9/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 6/28/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 6/28/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 6/28/2012 | 99203 | $54.74 | $54.74 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 6/29/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 6/29/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/2/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/2/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/5/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/5/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/6/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/6/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/9/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/9/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/12/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/12/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/13/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/13/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/16/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/16/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/18/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/18/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/23/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/23/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/25/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/25/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/30/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/30/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/1/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/1/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/3/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/3/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/13/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/13/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/16/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/16/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/20/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/20/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/24/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/24/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/27/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/29/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/5/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/7/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/10/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/12/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/18/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/20/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/24/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/28/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/2/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/9/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/9/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/15/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/15/2012 | 97811 | $17.57 | $17.57 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/23/2012 | 97810 | $20.52 | $20.52 |
| 0247042302-01 | B.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/23/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/7/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/7/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/8/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/8/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/11/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/11/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/12/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/12/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/15/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/15/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/18/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/18/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/25/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/25/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/26/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/26/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/27/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/27/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/5/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/5/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/10/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/10/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/11/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/11/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/12/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/12/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/17/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/17/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/18/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/18/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/19/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/19/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/23/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/23/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/24/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/24/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/31/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/31/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/2/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/2/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/6/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/6/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/10/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/10/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/13/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/13/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/16/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/16/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/22/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/22/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/23/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/23/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/29/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/29/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/30/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/30/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/5/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/5/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/6/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/6/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/11/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/11/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/12/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/12/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/19/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/19/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/25/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/25/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/1/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/1/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/3/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/3/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/12/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/12/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/15/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/15/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/16/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-01 | J.E. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/16/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/7/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/7/2012 | 99203 | $80.00 | $80.00 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/8/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/12/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/13/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/14/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/18/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/19/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/20/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/25/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/27/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/28/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/2/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/9/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/10/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/11/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/11/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/16/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/16/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/18/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/18/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/19/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/19/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/24/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/25/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/31/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/2/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/7/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/8/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/15/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/16/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/21/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/23/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/28/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/29/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/4/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/5/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/11/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/12/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/18/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/26/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-04 | R.K. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/2/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/7/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/7/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/8/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/8/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/12/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/12/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/15/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/15/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/19/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/19/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/23/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/23/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/24/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/24/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/31/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/31/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/2/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/2/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/6/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/6/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/8/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/8/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/15/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/15/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/22/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/22/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/24/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/24/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/30/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/30/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/7/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/7/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/12/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/12/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2012 | 97811 | $17.57 | $17.57 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/26/2012 | 97810 | $20.52 | $20.52 |
| 0247385354-05 | R.I. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/26/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 6/27/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 6/27/2012 | 97811 | $35.14 | $35.14 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 6/27/2012 | 99203 | $54.74 | $54.74 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 6/28/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 6/28/2012 | 97811 | $35.14 | $35.14 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 6/29/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 6/29/2012 | 97811 | $35.14 | $35.14 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/2/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/2/2012 | 97811 | $35.14 | $35.14 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/5/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/5/2012 | 97811 | $35.14 | $35.14 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/6/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/6/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/10/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/10/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/11/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/11/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/12/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/12/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/16/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/16/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/17/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/17/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/19/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/19/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/23/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/23/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/24/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/24/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/25/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/25/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/30/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 7/30/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/1/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/1/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/6/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/6/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/8/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/8/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/13/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/13/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/14/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/14/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/21/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/21/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/23/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/23/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/28/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/28/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/29/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 8/29/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/5/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/5/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/6/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/6/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/11/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/11/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/13/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/13/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/18/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/18/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/19/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/19/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/25/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/25/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/26/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/26/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/2/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/2/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/4/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/4/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/11/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/11/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/12/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/12/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/16/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/16/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/17/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/17/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/24/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/24/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/25/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/25/2012 | 97811 | $17.57 | $17.57 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 12/26/2012 | 97810 | $20.52 | $20.52 |
| 0249232133-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 12/26/2012 | 97811 | $17.57 | $17.57 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/14/2012 | 97810 | $20.52 | $20.52 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/14/2012 | 97811 | $17.57 | $17.57 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/14/2012 | 99203 | $54.74 | $54.74 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/15/2012 | 97810 | $20.52 | $20.52 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/15/2012 | 97811 | $17.57 | $17.57 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/20/2012 | 97810 | $20.52 | $20.52 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/20/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/21/2012 | 97810 | $20.52 | $20.52 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/21/2012 | 97811 | $17.57 | $17.57 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/22/2012 | 97810 | $20.52 | $20.52 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/22/2012 | 97811 | $17.57 | $17.57 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/4/2012 | 97810 | $20.52 | $20.52 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/4/2012 | 97811 | $17.57 | $17.57 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/7/2012 | 97810 | $20.52 | $20.52 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/7/2012 | 97811 | $17.57 | $17.57 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/13/2012 | 97810 | $20.52 | $20.52 |
| 0252361290-05 | G.T. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/13/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/17/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/17/2012 | 97811 | $35.14 | $35.14 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/18/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/18/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/19/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/19/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/23/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/23/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/26/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/26/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/30/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/30/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/31/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/31/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/1/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/1/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/6/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/6/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/8/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/8/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/10/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/10/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/13/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/13/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/14/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/14/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/17/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/17/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/18/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/18/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/19/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/19/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/25/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/25/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/27/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/27/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/1/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/1/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/5/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/5/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/9/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-01 | G.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/9/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/2/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/2/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/3/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/3/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/11/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/11/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/12/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/12/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/16/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/16/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/17/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/17/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/20/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/20/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/23/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/23/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/1/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/1/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/2/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/2/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/7/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/7/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/8/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/8/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/13/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/13/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/16/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/16/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/20/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/20/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/28/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/28/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/31/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/31/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/17/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/17/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/18/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/18/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/20/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 9/20/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/3/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/3/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/5/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/5/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/10/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/10/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/12/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/12/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/16/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/16/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/18/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/18/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/24/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/24/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/26/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/26/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/31/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 10/31/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/11/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/11/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/12/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/12/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/16/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/16/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/20/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/20/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/23/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 11/23/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/12/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/12/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/17/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/17/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/19/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/19/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/24/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-04 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 12/24/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-14 | M.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/20/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-14 | M.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 7/20/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-14 | M.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/2/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-14 | M.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/2/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-14 | M.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/13/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-14 | M.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/13/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-14 | M.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/17/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-14 | M.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/17/2012 | 97811 | $17.57 | $17.57 |
| 0253727044-14 | M.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/22/2012 | 97810 | $20.52 | $20.52 |
| 0253727044-14 | M.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/22/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/27/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/29/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/31/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/4/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/6/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/10/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/12/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/14/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/17/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/18/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/20/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/24/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/25/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/1/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/2/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/8/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/22/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/22/2012 | 97811 | $35.14 | $35.14 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/11/2013 | 97810 | $20.52 | $20.52 |
| 0257961391-07 | M.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/29/2013 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/27/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/27/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/27/2012 | 99203 | $80.00 | $80.00 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/29/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/29/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/31/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/31/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/4/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/4/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/5/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/5/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/6/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/6/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/7/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/7/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/11/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/11/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/12/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/12/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/13/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/13/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/14/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/14/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/17/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/17/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/18/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/18/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/19/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/19/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/24/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/24/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/25/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/25/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/26/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/26/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/1/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/1/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/3/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/3/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/4/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/4/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/5/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/5/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/8/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/8/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/10/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/10/2012 | 97811 | $17.57 | $17.57 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/15/2012 | 97810 | $20.52 | $20.52 |
| 0257961391-13 | J.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/15/2012 | 97811 | $17.57 | $17.57 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/21/2012 | 97810 | $20.52 | $20.52 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/21/2012 | 97811 | $17.57 | $17.57 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/25/2012 | 97810 | $20.52 | $20.52 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/25/2012 | 97811 | $17.57 | $17.57 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/3/2012 | 97810 | $20.52 | $20.52 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/3/2012 | 97811 | $17.57 | $17.57 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/24/2012 | 97810 | $20.52 | $20.52 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/24/2012 | 97811 | $17.57 | $17.57 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/1/2012 | 97810 | $20.52 | $20.52 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/1/2012 | 97811 | $17.57 | $17.57 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/12/2012 | 97810 | $20.52 | $20.52 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/12/2012 | 97811 | $17.57 | $17.57 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/15/2012 | 97810 | $20.52 | $20.52 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/15/2012 | 97811 | $17.57 | $17.57 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/19/2012 | 97810 | $20.52 | $20.52 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/19/2012 | 97811 | $17.57 | $17.57 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/20/2012 | 97810 | $20.52 | $20.52 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/20/2012 | 97811 | $17.57 | $17.57 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/23/2012 | 97810 | $20.52 | $20.52 |
| 0259040152-03 | R.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/23/2012 | 97811 | $17.57 | $17.57 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/25/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/4/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/5/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/8/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/15/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/17/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/23/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/24/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/31/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/2/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/3/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/6/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/23/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/14/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/17/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/28/2012 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/23/2013 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/23/2013 | 97811 | $17.57 | $17.57 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/24/2013 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/24/2013 | 97811 | $17.57 | $17.57 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/25/2013 | 97810 | $20.52 | $20.52 |
| 0259681756-03 | T.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/25/2013 | 97811 | $17.57 | $17.57 |
| 0259686599-02 | D.R. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/19/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-02 | D.R. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/19/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-02 | D.R. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/19/2012 | 99203 | $80.00 | $80.00 |
| 0259686599-02 | D.R. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/20/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-02 | D.R. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/20/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-02 | D.R. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/24/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-02 | D.R. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/24/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/19/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/19/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/19/2012 | 99203 | $54.74 | $54.74 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/20/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/20/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/24/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/24/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/25/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/25/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/3/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/3/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/4/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/4/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/8/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/8/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/10/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/10/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/16/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/16/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/16/2012 | 99213 | $70.00 | $70.00 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/17/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/17/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/22/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/22/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/24/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/24/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/25/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/25/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/31/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/31/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/6/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/6/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/12/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/12/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/15/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/15/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/16/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/16/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/20/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/20/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/21/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/21/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/19/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/26/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-03 | V.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/2/2013 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/21/2012 | 99203 | $54.74 | $54.74 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/25/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/25/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/26/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/26/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/27/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/1/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/1/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/3/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/3/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/4/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/4/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/8/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/8/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/10/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/10/2012 | 97811 | $35.14 | $35.14 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/15/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/15/2012 | 97811 | $35.14 | $35.14 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/16/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/16/2012 | 97811 | $35.14 | $35.14 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/16/2012 | 99213 | $70.00 | $70.00 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/25/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/25/2012 | 97811 | $35.14 | $35.14 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/31/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 10/31/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/2/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/2/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/15/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/15/2012 | 97811 | $35.14 | $35.14 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/16/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/16/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/19/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/19/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/20/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/20/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/12/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/12/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/17/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/19/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/26/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/26/2012 | 97811 | $17.57 | $17.57 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/28/2012 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/2/2013 | 97810 | $20.52 | $20.52 |
| 0259686599-07 | L.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/7/2013 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/20/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/20/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/20/2012 | 99203 | $54.74 | $54.74 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/21/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/21/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/24/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/24/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/26/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/26/2012 | 97811 | $17.57 | $17.57 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/27/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 9/27/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/1/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/1/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/3/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/3/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/4/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/4/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/8/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/8/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/9/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/9/2012 | 97811 | $35.14 | $35.14 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/10/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/10/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/15/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/15/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/16/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/16/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/17/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/17/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/22/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/22/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/23/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/23/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/23/2012 | 99213 | $33.70 | $33.70 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/24/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/24/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/31/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 10/31/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/1/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/1/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/7/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/7/2012 | 97811 | $35.14 | $35.14 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/9/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/9/2012 | 97811 | $17.57 | $17.57 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/12/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/12/2012 | 97811 | $17.57 | $17.57 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/19/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/19/2012 | 97811 | $17.57 | $17.57 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/20/2012 | 97810 | $20.52 | $20.52 |
| 0261148811-03 | E.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 11/20/2012 | 97811 | $17.57 | $17.57 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/30/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/30/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/30/2012 | 99203 | $54.74 | $54.74 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/3/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/3/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/5/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/5/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/7/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/7/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/10/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/10/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/12/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/12/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/14/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/14/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/17/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/17/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/21/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/21/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/26/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/26/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/2/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/2/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/4/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/8/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/14/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/14/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/17/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/17/2013 | 97811 | $17.57 | $17.57 |

**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/18/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/18/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/23/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/23/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/25/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/25/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/29/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/29/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/31/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/31/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/4/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/4/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/6/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/6/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/13/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/13/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/19/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/21/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/22/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/25/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/26/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/28/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/5/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/5/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/11/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/11/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/14/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/14/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/19/2013 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0268725595-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/19/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/5/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/5/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/5/2012 | 99203 | $54.74 | $54.74 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/6/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/6/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/7/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/7/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/12/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/12/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/13/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/13/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/14/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/14/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/19/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/19/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/20/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/20/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/26/2012 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/26/2012 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/3/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/3/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/10/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/10/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/11/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/11/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/16/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/16/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/17/2013 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/18/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/23/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/25/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/30/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/31/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/6/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/7/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/8/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/12/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/13/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/14/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/15/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/21/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/22/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/5/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/5/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/6/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/6/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/11/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/11/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/12/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/12/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/13/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/13/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/14/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/14/2013 | 97811 | $17.57 | $17.57 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/22/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/27/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/28/2013 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0268725595-04 | N.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/5/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-06 | D.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/13/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-06 | D.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/21/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-06 | D.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/21/2013 | 99199 | $50.00 | $50.00 |
| 0268725595-06 | D.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/12/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-06 | D.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/14/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-06 | D.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 3/18/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-06 | D.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/4/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-06 | D.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/4/2013 | 99199 | $25.72 | $25.72 |
| 0268725595-06 | D.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/5/2013 | 97810 | $20.52 | $20.52 |
| 0268725595-06 | D.P. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/5/2013 | 99199 | $25.72 | $25.72 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/12/2012 | 97810 | $20.52 | $20.52 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/17/2012 | 97810 | $20.52 | $20.52 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/17/2012 | 97811 | $17.57 | $17.57 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/2/2013 | 97810 | $20.52 | $20.52 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/2/2013 | 97811 | $17.57 | $17.57 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/4/2013 | 97810 | $20.52 | $20.52 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/4/2013 | 97811 | $17.57 | $17.57 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/10/2013 | 97810 | $20.52 | $20.52 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/11/2013 | 97810 | $20.52 | $20.52 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/16/2013 | 97810 | $20.52 | $20.52 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/16/2013 | 97811 | $17.57 | $17.57 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/22/2013 | 97810 | $20.52 | $20.52 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/23/2013 | 97810 | $20.52 | $20.52 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/24/2013 | 97810 | $20.52 | $20.52 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/1/2013 | 97810 | $20.52 | $20.52 |
| 0269624242-03 | O.C. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/1/2013 | 99199 | $50.00 | $50.00 |
| 0283577740-02 | J.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/22/2013 | 99203 | $54.74 | $54.74 |
| 0283577740-02 | J.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/23/2013 | 99199 | $15.14 | $15.14 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0283577740-02 | J.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/24/2013 | 99199 | $15.14 | $15.14 |
| 0283577740-02 | J.A. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/26/2013 | 99199 | $15.14 | $15.14 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 4/22/2013 | 99203 | $54.74 | $54.74 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/13/2013 | 99199 | $46.24 | $46.24 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/14/2013 | 97810 | $20.52 | $20.52 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/14/2013 | 99199 | $46.24 | $46.24 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/18/2013 | 97810 | $20.52 | $20.52 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/18/2013 | 99199 | $46.24 | $46.24 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/25/2013 | 97810 | $20.52 | $20.52 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/25/2013 | 99199 | $46.24 | $46.24 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/28/2013 | 97810 | $20.52 | $20.52 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/28/2013 | 99199 | $46.24 | $46.24 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/23/2013 | 97810 | $20.52 | $20.52 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/23/2013 | 99199 | $15.14 | $15.14 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/24/2013 | 97810 | $20.52 | $20.52 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/24/2013 | 99199 | $15.14 | $15.14 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/26/2013 | 97810 | $20.52 | $20.52 |
| 0283577740-03 | M.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/26/2013 | 99199 | $15.14 | $15.14 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/17/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/17/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/17/2013 | 99203 | $78.02 | $78.02 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/23/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/23/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/29/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/29/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/30/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 5/30/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/3/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/3/2013 | 99199 | $46.24 | $46.24 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/5/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/5/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/6/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/6/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/12/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/12/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/13/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/13/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/25/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/25/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/27/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 6/27/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/2/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/2/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/3/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/3/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/8/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/8/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/9/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/9/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/5/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/5/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/6/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/6/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/12/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/12/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/13/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/13/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/22/2013 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/22/2013 | 99199 | $46.24 | $46.24 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/27/2013 | 97810 | $20.52 | $20.52 |
| 0288265572-02 | A.F. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/27/2013 | 99199 | $46.24 | $46.24 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/22/2013 | 99203 | $80.00 | $80.00 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/22/2013 | 97810 | $20.52 | $20.52 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/22/2013 | 99199 | $46.24 | $46.24 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/24/2013 | 97810 | $20.52 | $20.52 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/24/2013 | 99199 | $46.24 | $46.24 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/25/2013 | 97810 | $20.52 | $20.52 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 7/25/2013 | 99199 | $46.24 | $46.24 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/2/2013 | 99199 | $46.24 | $46.24 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/6/2013 | 99199 | $46.24 | $46.24 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/8/2013 | 97810 | $20.52 | $20.52 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/8/2013 | 99199 | $25.72 | $25.72 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/12/2013 | 97810 | $20.52 | $20.52 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/12/2013 | 99199 | $25.72 | $25.72 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/15/2013 | 99199 | $25.72 | $25.72 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/16/2013 | 97810 | $20.52 | $20.52 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/22/2013 | 97810 | $20.52 | $20.52 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/22/2013 | 99199 | $46.24 | $46.24 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/23/2013 | 97810 | $20.52 | $20.52 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/23/2013 | 99199 | $25.72 | $25.72 |
| 0293324331-02 | D.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 8/27/2013 | 99199 | $46.24 | $46.24 |
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/5/2013 | 97810 | $20.52 | $20.52 |
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/5/2013 | 99199 | $46.24 | $46.24 |
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/5/2013 | 99203 | $54.73 | $54.73 |
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/7/2013 | 97810 | $20.52 | $20.52 |
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/7/2013 | 99199 | $46.24 | $46.24 |
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/14/2013 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/14/2013 | 99199 | $46.24 | $46.24 |
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/15/2013 | 97810 | $20.52 | $20.52 |
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/15/2013 | 99199 | $46.24 | $46.24 |
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/21/2013 | 97810 | $20.52 | $20.52 |
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/21/2013 | 99199 | $46.24 | $46.24 |
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/23/2013 | 97810 | $20.52 | $20.52 |
| 0294866694-01 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 8/23/2013 | 99199 | $46.24 | $46.24 |
| 0431774421-04 | M.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 2/14/2017 | 99199 | $46.24 | $46.24 |
| 0431774421-04 | M.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 2/23/2017 | 99199 | $46.24 | $46.24 |
| 0431774421-04 | M.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 3/2/2017 | 99199 | $46.24 | $46.24 |
| 0431774421-04 | M.J. | Bill/Report | Charles Deng Acupuncture PC | Allstate Fire and Cas. Ins. Co. | 3/6/2017 | 99199 | $46.24 | $46.24 |
| 0446478414-02 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 2/15/2017 | 97810 | $30.00 | $30.00 |
| 0446478414-02 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/17/2017 | 97810 | $30.00 | $30.00 |
| 0446478414-02 | B.M. | Bill/Report | Charles Deng Acupuncture PC | Allstate Prop. and Cas. Ins. Co. | 3/20/2017 | 97810 | $30.00 | $30.00 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/21/2011 | 97810 | $20.52 | $20.52 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/21/2011 | 97811 | $17.57 | $17.57 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/30/2011 | 97810 | $20.52 | $20.52 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 11/30/2011 | 97811 | $17.57 | $17.57 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/1/2011 | 97810 | $20.52 | $20.52 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/1/2011 | 97811 | $17.57 | $17.57 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/2/2011 | 97810 | $20.52 | $20.52 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/2/2011 | 97811 | $17.57 | $17.57 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/8/2011 | 97810 | $20.52 | $20.52 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/8/2011 | 97811 | $17.57 | $17.57 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/13/2011 | 97810 | $20.52 | $20.52 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 12/13/2011 | 97811 | $17.57 | $17.57 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/13/2012 | 97810 | $20.52 | $20.52 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/13/2012 | 97811 | $17.57 | $17.57 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/20/2012 | 97810 | $20.52 | $20.52 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**Charles Deng Acupuncture PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/20/2012 | 97811 | $17.57 | $17.57 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/30/2012 | 97810 | $20.52 | $20.52 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 1/30/2012 | 97811 | $17.57 | $17.57 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/8/2012 | 97810 | $20.52 | $20.52 |
| 4817001649-02 | J.B. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 2/8/2012 | 97811 | $17.57 | $17.57 |
| 4817001649-03 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/22/2011 | 97810 | $20.52 | $20.52 |
| 4817001649-03 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/22/2011 | 97811 | $17.57 | $17.57 |
| 4817001649-03 | K.L. | Bill/Report | Charles Deng Acupuncture PC | Allstate Ins. Co. | 9/22/2011 | 99203 | $54.74 | $54.74 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**MSB Physical Therapy PC**

| MISREPRESENTATIONS INCLUDE THE FOLLOWING: |
| --- |

a) False and misleading statements and information intended to mislead Plaintiffs that MSB Physical Therapy PC ("MSB Physical Therapy") was billing for treatment in accordance with applicable New York State Law, when, in fact, it was not.

b) False and misleading statements in each and every bill and report set forth MSB Physical Therapy as a professional corporation owned by Defendant Maria Sheila Bulson a/k/a Maria Masigla ("Buslon") when, in fact, it was not.

c) False and misleading statements and information regarding who owned, controlled and operated MSB Physical Therapy.

d) False and misleading statements and information intended to mislead Plaintiffs into believing that MSB Physical Therapy was being operated by Defendant Buslon, whose name was listed on the certificate of incorporation, when in fact it was not.

e) False and misleading statements and information intended to mislead Plaintiffs that MSB Physical Therapy was licensed in accordance with applicable New York State Law, when, in fact, it was not.

f) False and misleading statements that MSB Physical Therapy was properly licensed and, therefore, eligible to recover No-fault benefits pursuant to Insurance Law 5102(a)(1) and 11 NYCRR 65-3.016(a)(12) when, in fact, it was not.

g) False and misleading statements intended to circumvent Article 15 of the New York State Business Corporation Law, which prohibits ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated.

h) False and misleading statements and information, as contained in the signed reports and NYS NF-3s, that were intended to deceive and conceal that MSB Physical Therapy was engaged in the illegal corporate practice of physical therapy in contravention of New York State law, and that Defendants T. Rybak, O. Rybak, John Does 1 through 20, laypersons, and/or others unknown to Plaintiffs, were billing for physical therapy services through a fraudulently incorporated PC.

i) False and misleading statements and/or material omissions intended to circumvent Section 6530(18) of New York's Education Law, which prohibits payment of any fee or other consideration to a third party for the referral of patients or in connection with the performance of professional services.

j) False and misleading statements and/or material omissions contained in the signed reports and NYS NF-3s, that were intended to deceive and conceal that Defendant MSB Physical Therapy's patients were referred to MSB Physical Therapy pursuant to an illegal referral scheme in contravention of New York State law.

k) False and misleading statements and/or material omissions contained in each separate bill, record and report submitted by MSB Physical Therapy to Plaintiffs regarding the relationship between Buslon, T. Rybak, O. Rybak, and one or more Defendants John Does 1 through 20, Lacina, Parisien, Pavlova, Allay Medical Services, FJL Medical Services, JFL Medical Care, JP Medical Services, JPF Medical Services, KP Medical Care, PFJ Medical Care, RA Medical Services, and/or one of more of the ABC Corporations 1 through 20, which concealed or failed to disclose the actual relationship between said parties, and the existence of a scheme to fraudulently bill insurers pursuant to an unlawful referral arrangement.

l) False and misleading statements concealing the fact that the physical therapy services purportedly rendered to Covered Persons were billed for pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendants' profit and reimbursement of payments.

m) False and misleading statements contained in bills and reports which fabricated purported patient conditions and diagnoses to justify the initiation and continuation of the purported provision and billing for physical therapy services.

n) False and misleading statements contained in bills and reports concealing the fact that initial examinations/evaluations and other physical therapy services purportedly provided to Covered persons were not performed as billed.

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**MSB Physical Therapy PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0411304496-01 | I.L. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 10/19/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 10/20/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 10/21/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 10/26/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 10/27/2016 | 64550 | $73.29 | $73.29 |
| 0411304496-01 | I.L. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/2/2016 | 64550 | $73.29 | $73.29 |
| 0431774421-01 | J.C. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/6/2016 | 64550 | $73.29 | $73.29 |
| 0431774421-01 | J.C. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 64550 | $73.29 | $73.29 |
| 0431774421-01 | J.C. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 64550 | $73.29 | $73.29 |
| 0431774421-01 | J.C. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/13/2016 | 64550 | $73.29 | $73.29 |
| 0431774421-01 | J.C. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/14/2016 | 64550 | $73.29 | $73.29 |
| 0431774421-01 | J.C. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/19/2016 | 64550 | $73.29 | $73.29 |
| 0431774421-01 | J.C. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/20/2016 | 64550 | $73.29 | $73.29 |
| 0431774421-01 | J.C. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/21/2016 | 64550 | $73.29 | $73.29 |
| 0431774421-01 | J.C. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/27/2016 | 64550 | $73.29 | $73.29 |
| 0431774421-01 | J.C. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/29/2016 | 64550 | $73.29 | $73.29 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 97010 | $18.25 | $18.25 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 97110 | $23.18 | $23.18 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/7/2016 | 97124 | $20.21 | $20.17 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 97010 | $18.25 | $18.25 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 97110 | $23.18 | $23.18 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/12/2016 | 97124 | $20.21 | $20.17 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/13/2016 | 97010 | $18.25 | $18.25 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/13/2016 | 97110 | $23.18 | $23.18 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/13/2016 | 97124 | $20.21 | $20.17 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/14/2016 | 97002 | $40.17 | $30.80 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/14/2016 | 97010 | $18.25 | $18.25 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/14/2016 | 97110 | $23.18 | $23.18 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/14/2016 | 97124 | $20.21 | $12.47 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/19/2016 | 97010 | $18.25 | $18.25 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**MSB Physical Therapy PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/19/2016 | 97110 | $23.18 | $23.18 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/19/2016 | 97124 | $20.21 | $20.17 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/20/2016 | 97010 | $18.25 | $18.25 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/20/2016 | 97110 | $23.18 | $23.18 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/20/2016 | 97124 | $20.21 | $20.17 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/21/2016 | 97010 | $18.25 | $18.25 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/21/2016 | 97110 | $23.18 | $23.18 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/21/2016 | 97124 | $20.21 | $20.17 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/27/2016 | 97010 | $18.25 | $18.25 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/27/2016 | 97110 | $23.18 | $23.18 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/27/2016 | 97124 | $20.21 | $20.17 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/28/2016 | 97010 | $18.25 | $18.25 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/28/2016 | 97110 | $23.18 | $23.18 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/28/2016 | 97124 | $20.21 | $20.17 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/29/2016 | 97010 | $18.25 | $18.25 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/29/2016 | 97110 | $23.18 | $23.18 |
| 0431774421-04 | M.J. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/29/2016 | 97124 | $20.21 | $20.17 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 1/31/2017 | 97010 | $18.25 | $18.25 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 1/31/2017 | 97110 | $23.18 | $23.18 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 1/31/2017 | 97124 | $20.21 | $20.17 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/1/2017 | 97010 | $18.25 | $18.25 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/1/2017 | 97110 | $23.18 | $23.18 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/1/2017 | 97124 | $20.21 | $20.17 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/6/2017 | 97010 | $18.25 | $18.25 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/6/2017 | 97110 | $23.18 | $23.18 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/6/2017 | 97124 | $20.21 | $20.17 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/7/2017 | 97010 | $18.25 | $18.25 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/7/2017 | 97110 | $23.18 | $23.18 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/7/2017 | 97124 | $20.21 | $20.17 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/13/2017 | 97010 | $18.25 | $18.25 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**MSB Physical Therapy PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/13/2017 | 97110 | $23.18 | $23.18 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/13/2017 | 97124 | $20.21 | $20.21 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/14/2017 | 97010 | $18.25 | $18.25 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/14/2017 | 97110 | $23.18 | $23.18 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/14/2017 | 97124 | $20.21 | $20.17 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/15/2017 | 97010 | $18.25 | $18.25 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/15/2017 | 97110 | $23.18 | $23.18 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/15/2017 | 97124 | $20.21 | $20.17 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/20/2017 | 97010 | $18.25 | $18.25 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/20/2017 | 97110 | $23.18 | $23.18 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/20/2017 | 97124 | $20.21 | $20.17 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/21/2017 | 97010 | $18.25 | $18.25 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/21/2017 | 97110 | $23.18 | $23.18 |
| 0431774421-05 | M.T. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 2/21/2017 | 97124 | $20.21 | $20.17 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 10/24/2016 | 97001 | $72.92 | $72.92 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 10/27/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 10/27/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 10/27/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 10/28/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 10/28/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 10/28/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 10/31/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 10/31/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 10/31/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/1/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/1/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/1/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/3/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/3/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/3/2016 | 97124 | $20.21 | $20.17 |

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Predicate Acts Table**

**MSB Physical Therapy PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/7/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/7/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/7/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/6/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/6/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/6/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/6/2016 | 97799 | $49.50 | $49.50 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/7/2016 | 97002 | $40.17 | $30.80 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/7/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/7/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/7/2016 | 97124 | $20.21 | $12.47 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/7/2016 | 97799 | $49.50 | $49.50 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/8/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/8/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/8/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-02 | S.B. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/8/2016 | 97799 | $49.50 | $49.50 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/9/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/9/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/9/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/10/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/10/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/10/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/14/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/14/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/14/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/15/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/15/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/15/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/17/2016 | 97002 | $40.17 | $30.80 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/17/2016 | 97010 | $18.25 | $18.25 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**MSB Physical Therapy PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/17/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/17/2016 | 97124 | $20.21 | $12.47 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/21/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/21/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/21/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/23/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/23/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/23/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/28/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/28/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/28/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/29/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/29/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 11/29/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/1/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/1/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/1/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/6/2016 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/6/2016 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 12/6/2016 | 97124 | $20.21 | $20.17 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 1/19/2017 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 1/19/2017 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 1/19/2017 | 97124 | $20.21 | $20.21 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 1/19/2017 | 97799 | $49.50 | $49.50 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 1/26/2017 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 1/26/2017 | 97110 | $23.18 | $23.18 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 1/26/2017 | 97124 | $20.21 | $20.21 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 1/26/2017 | 97799 | $49.50 | $49.50 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 1/27/2017 | 97010 | $18.25 | $18.25 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 1/27/2017 | 97110 | $23.18 | $23.18 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**MSB Physical Therapy PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 1/27/2017 | 97124 | $20.21 | $20.21 |
| 0434546750-11 | E.I. | Bill/Report | MSB Physical Therapy PC | Allstate Ins. Co. | 1/27/2017 | 97799 | $49.50 | $49.50 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/18/2016 | 97001 | $72.92 | $72.92 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/23/2016 | 97010 | $18.25 | $18.25 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/23/2016 | 97110 | $23.18 | $23.18 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/23/2016 | 97124 | $20.21 | $20.17 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/25/2016 | 97010 | $18.25 | $18.25 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/25/2016 | 97110 | $23.18 | $23.18 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/25/2016 | 97124 | $20.21 | $20.17 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/28/2016 | 97010 | $18.25 | $18.25 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/28/2016 | 97110 | $23.18 | $23.18 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/28/2016 | 97124 | $20.21 | $20.17 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/30/2016 | 97010 | $18.25 | $18.25 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/30/2016 | 97110 | $23.18 | $23.18 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 11/30/2016 | 97124 | $20.21 | $20.17 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/2/2016 | 97010 | $18.25 | $18.25 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/2/2016 | 97110 | $23.18 | $23.18 |
| 0436499486-02 | S.M. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 12/2/2016 | 97124 | $20.21 | $20.17 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 8/17/2020 | 97001 | $0.00 | $42.66 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 8/19/2020 | 64550 | $73.29 | $73.29 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 8/19/2020 | 97799 | $49.50 | $49.50 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/1/2020 | 64550 | $73.29 | $73.29 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/1/2020 | 97010 | $5.76 | $5.76 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/1/2020 | 97110 | $41.60 | $30.57 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/1/2020 | 97124 | $27.46 | $25.27 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/1/2020 | 97799 | $49.50 | $49.50 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/8/2020 | 64550 | $73.29 | $73.29 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/8/2020 | 97010 | $5.76 | $5.76 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/8/2020 | 97110 | $41.60 | $30.57 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/8/2020 | 97124 | $27.46 | $25.27 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Predicate Acts Table**
**MSB Physical Therapy PC**

| Claim # | Claimant | Document Mailed | Mailed By | Mailed To/Rcvd By | Date of Service | CPT Code Used | Amount Billed | Amount Paid |
|---------|----------|-----------------|-----------|-------------------|-----------------|---------------|---------------|-------------|
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/8/2020 | 97799 | $49.50 | $49.50 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/10/2020 | 64550 | $73.29 | $73.29 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/10/2020 | 97010 | $5.76 | $5.76 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/10/2020 | 97110 | $41.60 | $30.57 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/10/2020 | 97124 | $27.46 | $25.27 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/10/2020 | 97799 | $49.50 | $49.50 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/17/2020 | 64550 | $73.29 | $73.29 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/17/2020 | 97010 | $5.76 | $5.76 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/17/2020 | 97110 | $41.60 | $30.57 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/17/2020 | 97124 | $27.46 | $25.27 |
| 0595435132-01 | K.F. | Bill/Report | MSB Physical Therapy PC | Allstate Fire and Cas. Ins. Co. | 9/17/2020 | 97799 | $49.50 | $49.50 |