UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

ALLSTATE INSURANCE COMPANY, ALLSTATE FIRE & CASUALTY INSURANCE COMPANY, ALLSTATE INDEMNITY COMPANY, AND ALLSTATE PROPERTY & CASUALTY INSURANCE COMPANY,

PLAINTIFFS,

-against-

TATIANA M. RYBAK, OLEG RYBAK, FABIOLA G. PERNIER AS EXECUTOR OF THE ESTATE OF JEAN PIERRE CLAUDE PERNIER, M.D., FRANCOIS JULES PARISIEN, M.D., FRANCIS JOSEPH LACINA, M.D., KSENIA PAVLOVA, D.O., ALFORD A. SMITH, M.D., DARREN THOMAS MOLLO, D.C., CHARLES DENG, L.AC., MARIA SHEILA BUSLON A/K/A MARIA MASIGLA, P.T., JPC MEDICAL, P.C., JPF MEDICAL SERVICES, P.C., JULES MEDICAL, P.C. N/K/A GIBBONS MEDICAL, P.C., JP MEDICAL SERVICES P.C., JFL MEDICAL CARE P.C., ALLAY MEDICAL SERVICES, P.C., FJL MEDICAL SERVICES P.C., PFJ MEDICAL CARE P.C., RA MEDICAL SERVICES P.C., KP MEDICAL CARE P.C., ALFORD A. SMITH MD, P.C., STRATEGIC MEDICAL INITIATIVES P.C., ACH CHIROPRACTIC, P.C., ENERGY CHIROPRACTIC, P.C., ISLAND LIFE CHIROPRACTIC PAIN CARE, PLLC, CHARLES DENG ACUPUNCTURE, P.C., MSB PHYSICAL THERAPY, P.C., JOHN DOES 1 THROUGH 20, AND ABC CORPORATIONS 1 THROUGH 20,

DEFENDANTS.

22-CV-4441

COMPENDIUM OF EXHIBITS

---

# COMPENDIUM OF EXHIBITS TO COMPLAINT

---

MORRISON MAHONEY LLP
WALL STREET PLAZA
88 PINE STREET, SUITE 1900
PHONE: 212-825-1212
FAX: 212-825-1313
ATTORNEYS FOR PLAINTIFFS

# EXHIBIT "1"

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | |
| | | | | **Representative Sample of Fraudulent Claims Paid to Defendants** | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 98940 | 01/11/2016-03/16/2016 | 2 | $26.41 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 98940 | 01/11/2016 | 1 | $26.41 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 99203 | 01/11/2016 | 1 | $54.74 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 98941 | 01/12/2016-03/14/2016 | 20 | $589.56 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 98941 | 01/12/2016-02/01/2016 | 9 | $312.12 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 98941 | 02/09/2016-03/01/2016 | 9 | $312.12 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 97012 | 02/10/2016-02/22/2016 | 2 | $23.12 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 97012 | 02/10/2016-02/22/2016 | 2 | $23.12 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 98941 | 03/07/2016-03/14/2016 | 3 | $104.04 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 98940 | 03/16/2016 | 1 | $26.41 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 99212 | 03/16/2016 | 1 | $26.41 | Allstate Ins. Co. |
| 0411304496-01 | I.L. | ACH Chiropractic PC | 98940 | 04/27/2016 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | ACH Chiropractic PC | 98941 | 04/28/2016-05/16/2016 | 6 | $208.08 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | ACH Chiropractic PC | 98941 | 05/24/2016-06/17/2016 | 10 | $346.80 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | ACH Chiropractic PC | 97012 | 05/25/2016 | 1 | $11.56 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | ACH Chiropractic PC | 98941 | 06/22/2016-07/14/2016 | 5 | $173.40 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | ACH Chiropractic PC | 98941 | 10/19/2016-10/27/2016 | 4 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | ACH Chiropractic PC | 99203 | 04/21/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | ACH Chiropractic PC | 98941 | 04/27/2016-05/12/2016 | 6 | $208.08 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | ACH Chiropractic PC | 98941 | 05/24/2016-06/17/2016 | 9 | $312.12 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | ACH Chiropractic PC | 98941 | 06/22/2016-07/14/2016 | 4 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | ACH Chiropractic PC | 98941 | 07/21/2016-08/05/2016 | 6 | $208.08 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | ACH Chiropractic PC | 99212 | 07/25/2016 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | ACH Chiropractic PC | 98941 | 09/07/2016 | 1 | $34.68 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | ACH Chiropractic PC | 98941 | 09/16/2016 | 1 | $34.68 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | ACH Chiropractic PC | 98941 | 10/19/2016-10/27/2016 | 4 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | ACH Chiropractic PC | 72040 | 10/07/2016 | 1 | $65.88 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | ACH Chiropractic PC | 72100 | 10/07/2016 | 1 | $45.07 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | ACH Chiropractic PC | 99203 | 10/07/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.*<br>**Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0431774421-01 | J.C. | ACH Chiropractic PC | 98941 | 10/10/2016-10/17/2016 | 4 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | ACH Chiropractic PC | 98940 | 10/26/2016-10/28/2016 | 3 | $79.23 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | ACH Chiropractic PC | 99203 | 10/07/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | ACH Chiropractic PC | 98941 | 10/10/2016-10/26/2016 | 7 | $242.76 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | ACH Chiropractic PC | 99203 | 10/10/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | ACH Chiropractic PC | 72040 | 10/12/2016 | 1 | $65.88 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | ACH Chiropractic PC | 72100 | 10/12/2016 | 1 | $45.07 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | ACH Chiropractic PC | 98941 | 10/17/2016-10/26/2016 | 4 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | ACH Chiropractic PC | 72040 | 10/07/2016 | 1 | $65.88 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | ACH Chiropractic PC | 72100 | 10/07/2016 | 1 | $45.07 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | ACH Chiropractic PC | 99203 | 10/07/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | ACH Chiropractic PC | 98941 | 10/13/2016-10/24/2016 | 2 | $69.36 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | ACH Chiropractic PC | 98940 | 10/22/2016-10/26/2016 | 2 | $52.82 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | ACH Chiropractic PC | 99203 | 10/07/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | ACH Chiropractic PC | 98941 | 10/10/2016-10/26/2016 | 6 | $208.08 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | ACH Chiropractic PC | 98940 | 10/17/2016 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0434546750-02 | S.B. | ACH Chiropractic PC | 72040 | 10/20/2016 | 1 | $65.88 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | ACH Chiropractic PC | 72100 | 10/20/2016 | 1 | $45.07 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | ACH Chiropractic PC | 93740 | 10/20/2016 | 1 | $97.74 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | ACH Chiropractic PC | 99203 | 10/20/2016 | 1 | $54.73 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | ACH Chiropractic PC | 98941 | 10/21/2016-10/28/2016 | 3 | $104.04 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | ACH Chiropractic PC | 93740 | 10/19/2016 | 1 | $97.74 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | ACH Chiropractic PC | 99203 | 10/19/2016 | 1 | $54.73 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | ACH Chiropractic PC | 72040 | 10/20/2016 | 1 | $65.88 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | ACH Chiropractic PC | 72100 | 10/20/2016 | 1 | $45.07 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | ACH Chiropractic PC | 98941 | 10/20/2016-10/28/2016 | 3 | $104.04 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | ACH Chiropractic PC | 72040 | 10/19/2017 | 1 | $65.88 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | ACH Chiropractic PC | 72100 | 10/19/2017 | 1 | $45.07 | Allstate Ins. Co. |
| 0482079902-02 | S.B. | ACH Chiropractic PC | 72050 | 11/17/2017 | 1 | $83.98 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** | | | |
| | | | | **Representative Sample of Fraudulent Claims Paid to Defendants** | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0482079902-02 | S.B. | ACH Chiropractic PC | 72100 | 11/17/2017 | 1 | $45.07 | Allstate Fire and Cas. Ins. Co. |
| 0482079902-02 | S.B. | ACH Chiropractic PC | 76499 | 11/28/2017 | 1 | $500.00 | Allstate Fire and Cas. Ins. Co. |
| 0492252812-02 | S.B. | ACH Chiropractic PC | 93740 | 02/23/2018 | 1 | $97.74 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | ACH Chiropractic PC | 72100 | 02/28/2018 | 1 | $60.09 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | ACH Chiropractic PC | 72100 | 03/19/2018 | 1 | $60.09 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | ACH Chiropractic PC | 76499 | 03/19/2018 | 1 | $500.00 | Allstate Ins. Co. |
| 0496020934-01 | E.D. | ACH Chiropractic PC | 93740 | 03/23/2018 | 1 | $97.74 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | ACH Chiropractic PC | 72050 | 03/26/2018 | 1 | $83.98 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | ACH Chiropractic PC | 76499 | 03/27/2018 | 1 | $500.00 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | ACH Chiropractic PC | 93740 | 03/23/2018 | 1 | $97.74 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | ACH Chiropractic PC | 72040 | 03/27/2018 | 1 | $49.41 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | ACH Chiropractic PC | 72110 | 03/27/2018 | 1 | $87.60 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | ACH Chiropractic PC | 76499 | 03/28/2018 | 1 | $500.00 | Allstate Fire and Cas. Ins. Co. |
| 0509792304-01 | J.F. | Alford A Smith MD PC | 20999 | 01/14/2019 | 2 | $1,400.00 | Allstate Fire and Cas. Ins. Co. |
| 0509792304-01 | J.F. | Alford A Smith MD PC | 99215 | 01/14/2019 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0509792304-04 | F.F. | Alford A Smith MD PC | 99215 | 12/14/2018 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Alford A Smith MD PC | 95926 | 11/29/2018 | 1 | $112.37 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Alford A Smith MD PC | 95927 | 11/29/2018 | 1 | $112.37 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Alford A Smith MD PC | 99215 | 12/19/2018 | 1 | $85.00 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Alford A Smith MD PC | 99215 | 01/09/2019 | 1 | $85.00 | Allstate Fire and Cas. Ins. Co. |
| 0358475275-04 | C.L. | Allay Medical Services PC | 99215 | 09/14/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0369477179-02 | J.M. | Allay Medical Services PC | 99215 | 08/28/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0370811663-03 | K.B. | Allay Medical Services PC | 99215 | 08/10/2015 | 1 | $148.69 | Allstate Ins. Co. |
| 0374124246-03 | P.G. | Allay Medical Services PC | 97750 | 07/27/2015 | 1 | $249.96 | Allstate Prop. and Cas. Ins. Co. |
| 0374124246-03 | P.G. | Allay Medical Services PC | 97010 | 09/11/2015-09/21/2015 | 3 | $54.75 | Allstate Prop. and Cas. Ins. Co. |
| 0374124246-03 | P.G. | Allay Medical Services PC | 97110 | 09/11/2015-09/21/2015 | 3 | $69.54 | Allstate Prop. and Cas. Ins. Co. |
| 0374124246-03 | P.G. | Allay Medical Services PC | 97124 | 09/11/2015-09/21/2015 | 3 | $60.63 | Allstate Prop. and Cas. Ins. Co. |
| 0374124246-03 | P.G. | Allay Medical Services PC | 97799 | 09/11/2015-09/21/2015 | 3 | $148.50 | Allstate Prop. and Cas. Ins. Co. |
| 0374124246-03 | P.G. | Allay Medical Services PC | 99215 | 09/11/2015 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims Paid to Defendants | | | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95926 | 07/16/2015 | 1 | $302.12 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97750 | 07/27/2015 | 1 | $166.64 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97010 | 08/05/2015-08/12/2015 | 3 | $54.75 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97110 | 08/05/2015-08/12/2015 | 3 | $69.54 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97124 | 08/05/2015-08/12/2015 | 3 | $60.63 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97799 | 08/05/2015-08/12/2015 | 3 | $148.50 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97010 | 08/25/2015-08/27/2015 | 2 | $36.50 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97110 | 08/25/2015-08/27/2015 | 2 | $46.36 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97124 | 08/25/2015-08/27/2015 | 2 | $40.34 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97799 | 08/25/2015-08/27/2015 | 2 | $83.32 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97750 | 08/27/2015 | 1 | $208.30 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97010 | 09/01/2015-09/22/2015 | 5 | $91.25 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97110 | 09/01/2015-09/22/2015 | 5 | $115.90 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97124 | 09/01/2015-09/22/2015 | 5 | $101.05 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97799 | 09/01/2015-09/22/2015 | 5 | $208.30 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97010 | 10/05/2015-10/16/2015 | 3 | $18.25 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97110 | 10/05/2015-10/16/2015 | 3 | $23.18 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97124 | 10/05/2015-10/16/2015 | 3 | $20.17 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97799 | 10/05/2015-10/16/2015 | 3 | $41.66 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95926 | 07/17/2015 | 1 | $302.12 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97750 | 07/22/2015 | 1 | $166.64 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97010 | 07/27/2015-08/12/2015 | 4 | $73.00 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97110 | 07/27/2015-08/12/2015 | 4 | $92.72 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97124 | 07/27/2015-08/12/2015 | 4 | $80.68 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97799 | 07/27/2015-08/12/2015 | 4 | $198.00 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 99215 | 08/12/2015 | 1 | $148.69 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97010 | 08/25/2015-08/27/2015 | 2 | $36.50 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97110 | 08/25/2015-08/27/2015 | 2 | $46.36 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97124 | 08/25/2015-08/27/2015 | 2 | $40.34 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** | | | | | |
| | | **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97799 | 08/25/2015-08/27/2015 | 2 | $83.32 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97750 | 08/27/2015 | 1 | $249.96 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97010 | 09/01/2015-09/22/2015 | 5 | $36.50 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97110 | 09/01/2015-09/22/2015 | 5 | $46.36 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97124 | 09/01/2015-09/22/2015 | 5 | $40.42 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97799 | 09/01/2015-09/22/2015 | 5 | $99.00 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95831 | 09/14/2015 | 1 | $218.00 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95833 | 09/14/2015 | 1 | $114.32 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95851 | 09/14/2015 | 1 | $137.13 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97750 | 10/12/2015 | 1 | $249.96 | Allstate Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95831 | 07/09/2015 | 1 | $130.80 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95833 | 07/09/2015 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95851 | 07/09/2015 | 1 | $91.42 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95926 | 07/13/2015 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97010 | 07/30/2015-08/13/2015 | 4 | $73.00 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97110 | 07/30/2015-08/13/2015 | 4 | $92.72 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97124 | 07/30/2015-08/13/2015 | 4 | $80.68 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97799 | 07/30/2015-08/13/2015 | 4 | $166.64 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97750 | 08/10/2015 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95831 | 08/12/2015 | 1 | $130.80 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95833 | 08/12/2015 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95851 | 08/12/2015 | 1 | $91.42 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95861 | 08/13/2015 | 1 | $241.50 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95927 | 08/13/2015 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97010 | 08/18/2015-08/27/2015 | 6 | $109.50 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97110 | 08/18/2015-08/27/2015 | 5 | $115.82 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97124 | 08/18/2015-08/27/2015 | 6 | $121.06 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97799 | 08/18/2015-08/27/2015 | 6 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 99215 | 08/26/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* <br> **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97010 | 09/02/2015-09/24/2015 | 5 | $91.25 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97110 | 09/02/2015-09/24/2015 | 5 | $115.90 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97124 | 09/02/2015-09/24/2015 | 5 | $101.05 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97750 | 09/02/2015 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97799 | 09/02/2015-09/24/2015 | 5 | $208.30 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 99358 | 09/02/2015 | 1 | $204.41 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97799 | 09/28/2015-10/21/2015 | 7 | $148.50 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95833 | 11/16/2015 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0375170644-02 | M.R. | Allay Medical Services PC | 99215 | 08/03/2015 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0375170644-02 | M.R. | Allay Medical Services PC | 99215 | 08/17/2015 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0375170644-02 | M.R. | Allay Medical Services PC | 99215 | 08/17/2015 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0375170644-02 | M.R. | Allay Medical Services PC | 99215 | 09/03/2015 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0375170644-02 | M.R. | Allay Medical Services PC | 99215 | 09/10/2015 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0375170644-02 | M.R. | Allay Medical Services PC | 99215 | 09/24/2015 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0375170644-04 | L.A. | Allay Medical Services PC | 99215 | 08/03/2015 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0375170644-04 | L.A. | Allay Medical Services PC | 99215 | 08/27/2015 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0375170644-04 | L.A. | Allay Medical Services PC | 99215 | 09/14/2015 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0375170644-04 | L.A. | Allay Medical Services PC | 20610 | 09/21/2015 | 1 | $57.26 | Allstate Prop. and Cas. Ins. Co. |
| 0376459327-01 | R.G. | Allay Medical Services PC | 99215 | 08/10/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0376459327-01 | R.G. | Allay Medical Services PC | 99215 | 08/17/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20553 | 08/24/2015 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20999 | 08/24/2015 | 2 | $1,400.00 | Allstate Fire and Cas. Ins. Co. |
| 0376459327-01 | R.G. | Allay Medical Services PC | 99215 | 08/24/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0376459327-01 | R.G. | Allay Medical Services PC | 99215 | 09/02/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0376459327-01 | R.G. | Allay Medical Services PC | 99215 | 09/03/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0376459327-01 | R.G. | Allay Medical Services PC | 99215 | 09/17/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20553 | 11/19/2015 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20999 | 11/19/2015 | 2 | $1,225.00 | Allstate Fire and Cas. Ins. Co. |
| 0377476239-01 | L.C. | Allay Medical Services PC | 99215 | 08/20/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| | | | Code | | | | |
| | **Claimant** | | **Billing Code** | **Dates of** | **# of** | **Amount** | |
| **Claim No.** | **Initials** | **Provider** | **Used** | **Service** | **Units** | **Paid** | **Payor** |

<em>Allstate Ins. Co., et al. v. Rybak, et al.</em><br>
<strong>Representative Sample of Fraudulent Claims Paid to Defendants</strong>

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0377476239-01 | L.C. | Allay Medical Services PC | 99215 | 08/24/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0377476239-01 | L.C. | Allay Medical Services PC | 99215 | 08/27/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0377476239-01 | L.C. | Allay Medical Services PC | 99215 | 09/17/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0377476239-01 | L.C. | Allay Medical Services PC | 99215 | 09/21/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0380106203-01 | S.F. | Allay Medical Services PC | 99244 | 08/17/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0380106203-01 | S.F. | Allay Medical Services PC | 99215 | 08/24/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0383001823-02 | D.R. | Allay Medical Services PC | 99244 | 12/15/2015 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0383954005-01 | R.S. | Allay Medical Services PC | 99215 | 10/29/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0386951981-02 | T.U. | Allay Medical Services PC | 20553 | 10/13/2015 | 1 | $119.10 | Allstate Ins. Co. |
| 0386951981-02 | T.U. | Allay Medical Services PC | 20999 | 10/13/2015 | 2 | $2,510.00 | Allstate Ins. Co. |
| 0386951981-02 | T.U. | Allay Medical Services PC | 99244 | 10/13/2015 | 1 | $236.94 | Allstate Ins. Co. |
| 0387559552-01 | D.D. | Allay Medical Services PC | 99244 | 10/19/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0387559552-01 | D.D. | Allay Medical Services PC | 99215 | 11/04/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0387559552-01 | D.D. | Allay Medical Services PC | 99215 | 12/29/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0388149213-04 | M.C. | Allay Medical Services PC | 20553 | 10/27/2015 | 1 | $119.10 | Allstate Indemnity Co. |
| 0388149213-04 | M.C. | Allay Medical Services PC | 20999 | 10/27/2015 | 2 | $2,275.00 | Allstate Indemnity Co. |
| 0388149213-04 | M.C. | Allay Medical Services PC | 99244 | 10/27/2015 | 1 | $236.94 | Allstate Indemnity Co. |
| 0388846479-01 | S.L. | Allay Medical Services PC | 99244 | 11/19/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0389975136-01 | J.S. | Allay Medical Services PC | 20553 | 11/04/2015 | 1 | $119.10 | Allstate Ins. Co. |
| 0389975136-01 | J.S. | Allay Medical Services PC | 99244 | 11/04/2015 | 1 | $236.94 | Allstate Ins. Co. |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20553 | 11/09/2015 | 1 | $119.10 | Allstate Ins. Co. |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20999 | 11/09/2015 | 2 | $2,600.00 | Allstate Ins. Co. |
| 0391142502-07 | A.F. | Allay Medical Services PC | 99244 | 11/09/2015 | 1 | $236.94 | Allstate Ins. Co. |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20553 | 11/16/2015 | 1 | $119.10 | Allstate Ins. Co. |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20999 | 11/16/2015 | 2 | $1,400.00 | Allstate Ins. Co. |
| 0391537313-01 | J.C. | Allay Medical Services PC | 99244 | 12/30/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0391594314-02 | M.M. | Allay Medical Services PC | 99244 | 11/23/2015 | 1 | $236.94 | Allstate Ins. Co. |
| 0391594314-02 | M.M. | Allay Medical Services PC | 99215 | 11/30/2015 | 1 | $148.69 | Allstate Ins. Co. |
| 0391594314-02 | M.M. | Allay Medical Services PC | 99215 | 12/07/2015 | 1 | $148.69 | Allstate Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| **Claim No.** | **Claimant Initials** | **Provider** | **Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Fraudulent Claims Paid to Defendants**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0391594314-02 | M.M. | Allay Medical Services PC | 99215 | 12/21/2015 | 1 | $148.69 | Allstate Ins. Co. |
| 0391674355-01 | A.F. | Allay Medical Services PC | 99244 | 12/11/2015 | 1 | $236.94 | Allstate Ins. Co. |
| 0391698619-01 | D.L. | Allay Medical Services PC | 99244 | 12/23/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0391698619-02 | P.M. | Allay Medical Services PC | 20610 | 12/30/2015 | 1 | $57.26 | Allstate Fire and Cas. Ins. Co. |
| 0391698619-02 | P.M. | Allay Medical Services PC | 99244 | 12/30/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0393580955-02 | M.L. | Allay Medical Services PC | 99244 | 12/15/2015 | 1 | $236.94 | Allstate Ins. Co. |
| 0394803431-02 | A.D. | Allay Medical Services PC | 99244 | 12/29/2015 | 1 | $236.94 | Allstate Ins. Co. |
| 0431774421-02 | P.C. | Allay Medical Services PC | 20552 | 10/24/2016 | 1 | $100.00 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | Allay Medical Services PC | 95927 | 10/19/2016 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Allay Medical Services PC | 95927 | 10/19/2016 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0189544090-01 | J.T. | Charles Deng Acupuncture PC | 97810 | 01/11/2011-03/01/2011 | 13 | $246.24 | Allstate Ins. Co. |
| 0189544090-01 | J.T. | Charles Deng Acupuncture PC | 99203 | 01/11/2011 | 1 | $80.00 | Allstate Ins. Co. |
| 0189544090-01 | J.T. | Charles Deng Acupuncture PC | 97810 | 03/17/2011-04/13/2011 | 4 | $82.08 | Allstate Ins. Co. |
| 0191030063-03 | F.C. | Charles Deng Acupuncture PC | 97810 | 02/07/2011-02/21/2011 | 7 | $143.64 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-03 | F.C. | Charles Deng Acupuncture PC | 99203 | 02/07/2011 | 1 | $80.00 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-03 | F.C. | Charles Deng Acupuncture PC | 97810 | 02/22/2011-03/01/2011 | 4 | $82.08 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-03 | F.C. | Charles Deng Acupuncture PC | 99213 | 02/22/2011 | 1 | $70.00 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-03 | F.C. | Charles Deng Acupuncture PC | 97810 | 03/02/2011-03/28/2011 | 10 | $205.20 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-03 | F.C. | Charles Deng Acupuncture PC | 97810 | 03/29/2011-04/12/2011 | 7 | $143.64 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-03 | F.C. | Charles Deng Acupuncture PC | 97810 | 04/13/2011-05/24/2011 | 17 | $348.84 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-03 | F.C. | Charles Deng Acupuncture PC | 97810 | 05/25/2011-07/07/2011 | 18 | $41.04 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-03 | F.C. | Charles Deng Acupuncture PC | 99213 | 05/25/2011 | 1 | $63.58 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-08 | S.G. | Charles Deng Acupuncture PC | 97810 | 02/07/2011-02/21/2011 | 9 | $184.68 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-08 | S.G. | Charles Deng Acupuncture PC | 99203 | 02/07/2011 | 1 | $80.00 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-08 | S.G. | Charles Deng Acupuncture PC | 97810 | 03/07/2011-03/28/2011 | 10 | $205.20 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-08 | S.G. | Charles Deng Acupuncture PC | 97810 | 03/29/2011-04/12/2011 | 7 | $143.64 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-08 | S.G. | Charles Deng Acupuncture PC | 97810 | 05/31/2011-06/13/2011 | 7 | $41.04 | Allstate Prop. and Cas. Ins. Co. |
| 0191030063-08 | S.G. | Charles Deng Acupuncture PC | 97811 | 05/31/2011-06/13/2011 | 7 | $70.28 | Allstate Prop. and Cas. Ins. Co. |
| 0192991008-08 | S.S. | Charles Deng Acupuncture PC | 97810 | 04/15/2011 | 1 | $20.52 | Allstate Indemnity Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.***<br>**Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0192991008-08 | S.S. | Charles Deng Acupuncture PC | 97811 | 04/15/2011 | 1 | $17.57 | Allstate Indemnity Co. |
| 0193363124-05 | J.J. | Charles Deng Acupuncture PC | 97810 | 02/08/2011-03/14/2011 | 16 | $307.80 | Allstate Prop. and Cas. Ins. Co. |
| 0193363124-05 | J.J. | Charles Deng Acupuncture PC | 99203 | 02/08/2011 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0193363124-05 | J.J. | Charles Deng Acupuncture PC | 97810 | 03/15/2011-04/12/2011 | 12 | $246.24 | Allstate Prop. and Cas. Ins. Co. |
| 0193363124-05 | J.J. | Charles Deng Acupuncture PC | 97810 | 04/13/2011-05/24/2011 | 18 | $328.32 | Allstate Prop. and Cas. Ins. Co. |
| 0193363124-06 | G.P. | Charles Deng Acupuncture PC | 97810 | 02/09/2011-02/28/2011 | 9 | $164.16 | Allstate Prop. and Cas. Ins. Co. |
| 0193363124-06 | G.P. | Charles Deng Acupuncture PC | 99203 | 02/09/2011 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0193363124-06 | G.P. | Charles Deng Acupuncture PC | 97810 | 03/02/2011-03/08/2011 | 5 | $102.60 | Allstate Prop. and Cas. Ins. Co. |
| 0193363124-06 | G.P. | Charles Deng Acupuncture PC | 97810 | 03/10/2011-04/13/2011 | 10 | $205.20 | Allstate Prop. and Cas. Ins. Co. |
| 0193363124-06 | G.P. | Charles Deng Acupuncture PC | 97810 | 04/18/2011-05/04/2011 | 8 | $41.04 | Allstate Prop. and Cas. Ins. Co. |
| 0193363124-06 | G.P. | Charles Deng Acupuncture PC | 97811 | 04/18/2011-05/04/2011 | 8 | $35.14 | Allstate Prop. and Cas. Ins. Co. |
| 0195846332-01 | D.S. | Charles Deng Acupuncture PC | 97810 | 03/21/2011-04/13/2011 | 12 | $246.24 | Allstate Ins. Co. |
| 0195846332-01 | D.S. | Charles Deng Acupuncture PC | 99203 | 03/21/2011 | 1 | $54.74 | Allstate Ins. Co. |
| 0195846332-01 | D.S. | Charles Deng Acupuncture PC | 97810 | 04/19/2011-05/02/2011 | 4 | $82.08 | Allstate Ins. Co. |
| 0195846332-01 | D.S. | Charles Deng Acupuncture PC | 97811 | 04/19/2011-05/02/2011 | 4 | $70.28 | Allstate Ins. Co. |
| 0195846332-01 | D.S. | Charles Deng Acupuncture PC | 97810 | 07/01/2011 | 1 | $20.52 | Allstate Ins. Co. |
| 0195846332-01 | D.S. | Charles Deng Acupuncture PC | 97811 | 07/01/2011 | 1 | $17.57 | Allstate Ins. Co. |
| 0195846332-01 | D.S. | Charles Deng Acupuncture PC | 97810 | 07/22/2011-08/09/2011 | 3 | $41.04 | Allstate Ins. Co. |
| 0195846332-01 | D.S. | Charles Deng Acupuncture PC | 97811 | 07/22/2011-08/09/2011 | 3 | $35.14 | Allstate Ins. Co. |
| 0196167787-02 | R.B. | Charles Deng Acupuncture PC | 97810 | 04/01/2011-04/13/2011 | 3 | $71.04 | Allstate Prop. and Cas. Ins. Co. |
| 0196167787-02 | R.B. | Charles Deng Acupuncture PC | 99203 | 04/01/2011 | 1 | $48.03 | Allstate Prop. and Cas. Ins. Co. |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 97810 | 05/10/2011-05/24/2011 | 6 | $123.12 | Allstate Indemnity Co. |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 97811 | 05/10/2011-05/24/2011 | 6 | $210.84 | Allstate Indemnity Co. |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 97810 | 06/20/2011-07/06/2011 | 3 | $61.56 | Allstate Indemnity Co. |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 97811 | 06/20/2011-07/06/2011 | 3 | $52.71 | Allstate Indemnity Co. |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 97810 | 07/25/2011-08/02/2011 | 6 | $123.12 | Allstate Indemnity Co. |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 97811 | 07/25/2011-08/02/2011 | 6 | $105.42 | Allstate Indemnity Co. |
| 0204726103-01 | A.C. | Charles Deng Acupuncture PC | 97810 | 05/31/2011-06/29/2011 | 13 | $246.24 | Allstate Prop. and Cas. Ins. Co. |
| 0204726103-01 | A.C. | Charles Deng Acupuncture PC | 97811 | 05/31/2011-06/29/2011 | 13 | $421.68 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| Claim No. | Claimant Initials | Provider | Code Used | Dates of Service | # of Units | Amount Paid | Payor |

**_Allstate Ins. Co., et al. v. Rybak, et al._**
**Representative Sample of Fraudulent Claims Paid to Defendants**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0204726103-01 | A.C. | Charles Deng Acupuncture PC | 99203 | 05/31/2011 | 1 | $78.03 | Allstate Prop. and Cas. Ins. Co. |
| 0204726103-01 | A.C. | Charles Deng Acupuncture PC | 97810 | 06/30/2011-07/07/2011 | 4 | $82.08 | Allstate Prop. and Cas. Ins. Co. |
| 0204726103-01 | A.C. | Charles Deng Acupuncture PC | 97811 | 06/30/2011-07/07/2011 | 4 | $140.56 | Allstate Prop. and Cas. Ins. Co. |
| 0204726103-01 | A.C. | Charles Deng Acupuncture PC | 97810 | 07/08/2011-07/28/2011 | 10 | $205.20 | Allstate Prop. and Cas. Ins. Co. |
| 0204726103-01 | A.C. | Charles Deng Acupuncture PC | 97810 | 08/02/2011-08/17/2011 | 7 | $143.64 | Allstate Prop. and Cas. Ins. Co. |
| 0205197642-01 | G.D. | Charles Deng Acupuncture PC | 97810 | 06/14/2011-06/29/2011 | 7 | $123.12 | Allstate Prop. and Cas. Ins. Co. |
| 0205197642-01 | G.D. | Charles Deng Acupuncture PC | 99203 | 06/14/2011 | 1 | $78.03 | Allstate Prop. and Cas. Ins. Co. |
| 0205197642-01 | G.D. | Charles Deng Acupuncture PC | 97810 | 07/05/2011 | 1 | $20.52 | Allstate Prop. and Cas. Ins. Co. |
| 0205197642-01 | G.D. | Charles Deng Acupuncture PC | 97810 | 07/11/2011-08/05/2011 | 6 | $123.12 | Allstate Prop. and Cas. Ins. Co. |
| 0208669697-03 | J.S. | Charles Deng Acupuncture PC | 97810 | 06/20/2011-07/05/2011 | 6 | $123.12 | Allstate Ins. Co. |
| 0208669697-03 | J.S. | Charles Deng Acupuncture PC | 97811 | 06/20/2011-07/05/2011 | 6 | $210.84 | Allstate Ins. Co. |
| 0208669697-03 | J.S. | Charles Deng Acupuncture PC | 97810 | 07/08/2011-07/29/2011 | 8 | $164.16 | Allstate Ins. Co. |
| 0208669697-03 | J.S. | Charles Deng Acupuncture PC | 97811 | 07/08/2011-07/29/2011 | 8 | $281.12 | Allstate Ins. Co. |
| 0208669697-03 | J.S. | Charles Deng Acupuncture PC | 97810 | 08/09/2011-08/23/2011 | 3 | $61.56 | Allstate Ins. Co. |
| 0208669697-03 | J.S. | Charles Deng Acupuncture PC | 97811 | 08/09/2011-08/23/2011 | 3 | $105.42 | Allstate Ins. Co. |
| 0210577441-04 | P.P. | Charles Deng Acupuncture PC | 97810 | 07/18/2011-08/08/2011 | 8 | $164.16 | Allstate Ins. Co. |
| 0210577441-04 | P.P. | Charles Deng Acupuncture PC | 97811 | 07/18/2011-08/08/2011 | 8 | $140.56 | Allstate Ins. Co. |
| 0210577441-04 | P.P. | Charles Deng Acupuncture PC | 99203 | 07/18/2011 | 1 | $39.94 | Allstate Ins. Co. |
| 0210577441-04 | P.P. | Charles Deng Acupuncture PC | 97810 | 08/12/2011-08/19/2011 | 4 | $82.08 | Allstate Ins. Co. |
| 0210577441-04 | P.P. | Charles Deng Acupuncture PC | 97811 | 08/12/2011-08/19/2011 | 4 | $70.28 | Allstate Ins. Co. |
| 0210577441-04 | P.P. | Charles Deng Acupuncture PC | 97810 | 09/13/2011-10/24/2011 | 16 | $328.32 | Allstate Ins. Co. |
| 0210577441-04 | P.P. | Charles Deng Acupuncture PC | 97811 | 09/13/2011-10/24/2011 | 16 | $281.12 | Allstate Ins. Co. |
| 0210577441-05 | F.P. | Charles Deng Acupuncture PC | 97810 | 07/18/2011-08/08/2011 | 8 | $164.16 | Allstate Ins. Co. |
| 0210577441-05 | F.P. | Charles Deng Acupuncture PC | 97811 | 07/18/2011-08/08/2011 | 8 | $193.27 | Allstate Ins. Co. |
| 0210577441-05 | F.P. | Charles Deng Acupuncture PC | 99203 | 07/18/2011 | 1 | $39.94 | Allstate Ins. Co. |
| 0210577441-05 | F.P. | Charles Deng Acupuncture PC | 97810 | 08/12/2011-08/19/2011 | 4 | $82.08 | Allstate Ins. Co. |
| 0210577441-05 | F.P. | Charles Deng Acupuncture PC | 97811 | 08/12/2011-08/19/2011 | 4 | $70.28 | Allstate Ins. Co. |
| 0210577441-05 | F.P. | Charles Deng Acupuncture PC | 97810 | 09/13/2011-10/04/2011 | 10 | $205.20 | Allstate Ins. Co. |
| 0210577441-05 | F.P. | Charles Deng Acupuncture PC | 97811 | 09/13/2011-10/04/2011 | 10 | $175.70 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** <br> **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0210577441-05 | F.P. | Charles Deng Acupuncture PC | 97810 | 10/05/2011-10/28/2011 | 10 | $205.20 | Allstate Ins. Co. |
| 0210577441-05 | F.P. | Charles Deng Acupuncture PC | 97811 | 10/05/2011-10/28/2011 | 10 | $175.70 | Allstate Ins. Co. |
| 0211701685-05 | J.L. | Charles Deng Acupuncture PC | 97810 | 08/01/2011-08/17/2011 | 7 | $143.64 | Allstate Prop. and Cas. Ins. Co. |
| 0211701685-05 | J.L. | Charles Deng Acupuncture PC | 97811 | 08/01/2011-08/17/2011 | 7 | $245.98 | Allstate Prop. and Cas. Ins. Co. |
| 0211701685-05 | J.L. | Charles Deng Acupuncture PC | 97810 | 08/19/2011-09/09/2011 | 7 | $143.64 | Allstate Prop. and Cas. Ins. Co. |
| 0211701685-05 | J.L. | Charles Deng Acupuncture PC | 97811 | 08/19/2011-09/09/2011 | 7 | $245.98 | Allstate Prop. and Cas. Ins. Co. |
| 0211701685-05 | J.L. | Charles Deng Acupuncture PC | 97810 | 09/14/2011-10/26/2011 | 7 | $143.64 | Allstate Prop. and Cas. Ins. Co. |
| 0211701685-05 | J.L. | Charles Deng Acupuncture PC | 97811 | 09/14/2011-10/26/2011 | 7 | $122.99 | Allstate Prop. and Cas. Ins. Co. |
| 0211701685-06 | C.L. | Charles Deng Acupuncture PC | 97810 | 08/02/2011-09/09/2011 | 12 | $246.24 | Allstate Prop. and Cas. Ins. Co. |
| 0211701685-06 | C.L. | Charles Deng Acupuncture PC | 97811 | 08/02/2011-09/09/2011 | 12 | $210.84 | Allstate Prop. and Cas. Ins. Co. |
| 0211701685-06 | C.L. | Charles Deng Acupuncture PC | 97810 | 09/14/2011-10/26/2011 | 4 | $82.08 | Allstate Prop. and Cas. Ins. Co. |
| 0211701685-06 | C.L. | Charles Deng Acupuncture PC | 97811 | 09/14/2011-10/26/2011 | 4 | $70.28 | Allstate Prop. and Cas. Ins. Co. |
| 0212571806-03 | A.D. | Charles Deng Acupuncture PC | 99203 | 07/28/2011 | 1 | $80.00 | Allstate Ins. Co. |
| 0212571806-03 | A.D. | Charles Deng Acupuncture PC | 97810 | 08/16/2011-09/09/2011 | 10 | $205.20 | Allstate Ins. Co. |
| 0212571806-03 | A.D. | Charles Deng Acupuncture PC | 97811 | 08/16/2011-09/09/2011 | 10 | $298.69 | Allstate Ins. Co. |
| 0212571806-03 | A.D. | Charles Deng Acupuncture PC | 97810 | 09/12/2011-10/12/2011 | 10 | $205.20 | Allstate Ins. Co. |
| 0212571806-03 | A.D. | Charles Deng Acupuncture PC | 97811 | 09/12/2011-10/12/2011 | 10 | $245.98 | Allstate Ins. Co. |
| 0212571806-03 | A.D. | Charles Deng Acupuncture PC | 97810 | 10/14/2011 | 1 | $20.52 | Allstate Ins. Co. |
| 0212571806-03 | A.D. | Charles Deng Acupuncture PC | 97811 | 10/14/2011 | 1 | $35.14 | Allstate Ins. Co. |
| 0212571806-03 | A.D. | Charles Deng Acupuncture PC | 99213 | 10/14/2011 | 1 | $70.00 | Allstate Ins. Co. |
| 0214337768-03 | S.L. | Charles Deng Acupuncture PC | 97810 | 07/27/2011-09/07/2011 | 11 | $225.72 | Allstate Prop. and Cas. Ins. Co. |
| 0214337768-03 | S.L. | Charles Deng Acupuncture PC | 97811 | 07/27/2011-09/07/2011 | 11 | $193.27 | Allstate Prop. and Cas. Ins. Co. |
| 0214337768-03 | S.L. | Charles Deng Acupuncture PC | 99203 | 07/27/2011 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0214337768-03 | S.L. | Charles Deng Acupuncture PC | 97810 | 09/15/2011-10/10/2011 | 4 | $82.08 | Allstate Prop. and Cas. Ins. Co. |
| 0214337768-03 | S.L. | Charles Deng Acupuncture PC | 97811 | 09/15/2011-10/10/2011 | 4 | $70.28 | Allstate Prop. and Cas. Ins. Co. |
| 0214337768-03 | S.L. | Charles Deng Acupuncture PC | 97810 | 11/14/2011-12/21/2011 | 11 | $225.72 | Allstate Prop. and Cas. Ins. Co. |
| 0214337768-03 | S.L. | Charles Deng Acupuncture PC | 97811 | 11/14/2011-12/21/2011 | 11 | $193.27 | Allstate Prop. and Cas. Ins. Co. |
| 0217120120-03 | Y.B. | Charles Deng Acupuncture PC | 97810 | 09/15/2011-10/20/2011 | 9 | $143.64 | Allstate Ins. Co. |
| 0217120120-03 | Y.B. | Charles Deng Acupuncture PC | 97811 | 09/15/2011-10/20/2011 | 8 | $105.42 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan="8" | *Allstate Ins. Co., et al. v. Rybak, et al.*<br>**Representative Sample of Fraudulent Claims Paid to Defendants** |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0217120120-03 | Y.B. | Charles Deng Acupuncture PC | 99203 | 09/15/2011 | 1 | $54.74 | Allstate Ins. Co. |
| 0217120120-03 | Y.B. | Charles Deng Acupuncture PC | 99213 | 10/18/2011 | 1 | $63.58 | Allstate Ins. Co. |
| 0217120120-03 | Y.B. | Charles Deng Acupuncture PC | 97810 | 11/10/2011-12/23/2011 | 9 | $184.68 | Allstate Ins. Co. |
| 0217120120-03 | Y.B. | Charles Deng Acupuncture PC | 97811 | 11/10/2011-12/23/2011 | 9 | $158.13 | Allstate Ins. Co. |
| 0223443532-06 | Y.P. | Charles Deng Acupuncture PC | 97810 | 10/31/2011-11/09/2011 | 4 | $82.08 | Allstate Prop. and Cas. Ins. Co. |
| 0223443532-06 | Y.P. | Charles Deng Acupuncture PC | 97811 | 10/31/2011-11/09/2011 | 4 | $70.28 | Allstate Prop. and Cas. Ins. Co. |
| 0223443532-06 | Y.P. | Charles Deng Acupuncture PC | 99203 | 10/31/2011 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0223443532-06 | Y.P. | Charles Deng Acupuncture PC | 97810 | 11/17/2011-12/23/2011 | 17 | $348.84 | Allstate Prop. and Cas. Ins. Co. |
| 0223443532-06 | Y.P. | Charles Deng Acupuncture PC | 97811 | 11/17/2011-12/23/2011 | 17 | $298.69 | Allstate Prop. and Cas. Ins. Co. |
| 0223443532-07 | B.B. | Charles Deng Acupuncture PC | 97810 | 11/01/2011-11/10/2011 | 5 | $82.08 | Allstate Prop. and Cas. Ins. Co. |
| 0223443532-07 | B.B. | Charles Deng Acupuncture PC | 99203 | 11/01/2011 | 1 | $78.03 | Allstate Prop. and Cas. Ins. Co. |
| 0223443532-07 | B.B. | Charles Deng Acupuncture PC | 97810 | 11/15/2011-12/16/2011 | 11 | $225.72 | Allstate Prop. and Cas. Ins. Co. |
| 0227297040-03 | M.A. | Charles Deng Acupuncture PC | 97810 | 02/23/2012 | 1 | $20.52 | Allstate Ins. Co. |
| 0227297040-03 | M.A. | Charles Deng Acupuncture PC | 97811 | 02/23/2012 | 1 | $35.14 | Allstate Ins. Co. |
| 0228760237-01 | K.L. | Charles Deng Acupuncture PC | 97810 | 12/20/2011-01/19/2012 | 11 | $225.72 | Allstate Prop. and Cas. Ins. Co. |
| 0228760237-01 | K.L. | Charles Deng Acupuncture PC | 97811 | 12/20/2011-01/19/2012 | 11 | $196.04 | Allstate Prop. and Cas. Ins. Co. |
| 0228760237-01 | K.L. | Charles Deng Acupuncture PC | 99203 | 12/20/2011 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0228760237-01 | K.L. | Charles Deng Acupuncture PC | 97810 | 01/26/2012-03/06/2012 | 12 | $246.24 | Allstate Prop. and Cas. Ins. Co. |
| 0228760237-01 | K.L. | Charles Deng Acupuncture PC | 97811 | 01/26/2012-03/06/2012 | 12 | $421.68 | Allstate Prop. and Cas. Ins. Co. |
| 0228760237-01 | K.L. | Charles Deng Acupuncture PC | 97810 | 03/09/2012-04/09/2012 | 6 | $123.12 | Allstate Prop. and Cas. Ins. Co. |
| 0228760237-01 | K.L. | Charles Deng Acupuncture PC | 97811 | 03/09/2012-04/09/2012 | 6 | $193.27 | Allstate Prop. and Cas. Ins. Co. |
| 0228760237-01 | K.L. | Charles Deng Acupuncture PC | 97810 | 04/23/2012-04/25/2012 | 2 | $41.04 | Allstate Prop. and Cas. Ins. Co. |
| 0228760237-01 | K.L. | Charles Deng Acupuncture PC | 97811 | 04/23/2012-04/25/2012 | 2 | $35.14 | Allstate Prop. and Cas. Ins. Co. |
| 0229571665-03 | S.F. | Charles Deng Acupuncture PC | 97810 | 12/27/2011-01/26/2012 | 3 | $41.04 | Allstate Ins. Co. |
| 0229571665-03 | S.F. | Charles Deng Acupuncture PC | 97811 | 12/27/2011-01/26/2012 | 3 | $35.14 | Allstate Ins. Co. |
| 0229571665-03 | S.F. | Charles Deng Acupuncture PC | 99203 | 12/27/2011 | 1 | $54.74 | Allstate Ins. Co. |
| 0229571665-03 | S.F. | Charles Deng Acupuncture PC | 97810 | 02/29/2012 | 1 | $20.52 | Allstate Ins. Co. |
| 0229571665-03 | S.F. | Charles Deng Acupuncture PC | 97811 | 02/29/2012 | 1 | $17.57 | Allstate Ins. Co. |
| 0229571665-03 | S.F. | Charles Deng Acupuncture PC | 97810 | 04/23/2012-05/02/2012 | 2 | $20.52 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0229571665-03 | S.F. | Charles Deng Acupuncture PC | 97811 | 04/23/2012-05/02/2012 | 2 | $17.57 | Allstate Ins. Co. |
| 0230271157-01 | B.M. | Charles Deng Acupuncture PC | 97810 | 01/10/2012-02/08/2012 | 9 | $184.68 | Allstate Ins. Co. |
| 0230271157-01 | B.M. | Charles Deng Acupuncture PC | 99203 | 01/10/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0230271157-01 | B.M. | Charles Deng Acupuncture PC | 97811 | 01/24/2012-01/26/2012 | 2 | $35.14 | Allstate Ins. Co. |
| 0230271157-01 | B.M. | Charles Deng Acupuncture PC | 97810 | 02/10/2012-03/07/2012 | 10 | $205.20 | Allstate Ins. Co. |
| 0230271157-01 | B.M. | Charles Deng Acupuncture PC | 97810 | 03/19/2012-04/11/2012 | 9 | $184.68 | Allstate Ins. Co. |
| 0230271157-01 | B.M. | Charles Deng Acupuncture PC | 99213 | 03/19/2012 | 1 | $26.41 | Allstate Ins. Co. |
| 0230271157-01 | B.M. | Charles Deng Acupuncture PC | 97810 | 04/17/2012-05/03/2012 | 4 | $41.04 | Allstate Ins. Co. |
| 0230271157-01 | B.M. | Charles Deng Acupuncture PC | 97810 | 04/23/2012 | 1 | $20.52 | Allstate Ins. Co. |
| 0230271157-06 | R.M. | Charles Deng Acupuncture PC | 97810 | 01/12/2012-02/08/2012 | 10 | $205.20 | Allstate Ins. Co. |
| 0230271157-06 | R.M. | Charles Deng Acupuncture PC | 99203 | 01/12/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0230271157-06 | R.M. | Charles Deng Acupuncture PC | 97810 | 02/13/2012-02/22/2012 | 5 | $102.60 | Allstate Ins. Co. |
| 0230271157-06 | R.M. | Charles Deng Acupuncture PC | 97810 | 03/14/2012-03/27/2012 | 3 | $61.56 | Allstate Ins. Co. |
| 0230271157-06 | R.M. | Charles Deng Acupuncture PC | 99213 | 03/14/2012 | 1 | $26.41 | Allstate Ins. Co. |
| 0230271157-06 | R.M. | Charles Deng Acupuncture PC | 97811 | 03/27/2012 | 1 | $17.57 | Allstate Ins. Co. |
| 0230271157-07 | B.M. | Charles Deng Acupuncture PC | 97810 | 02/10/2012-02/22/2012 | 7 | $143.64 | Allstate Ins. Co. |
| 0230271157-07 | B.M. | Charles Deng Acupuncture PC | 97810 | 03/26/2012-03/27/2012 | 2 | $41.04 | Allstate Ins. Co. |
| 0230710758-01 | M.G. | Charles Deng Acupuncture PC | 97810 | 12/12/2011-01/20/2012 | 16 | $307.80 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Charles Deng Acupuncture PC | 97811 | 12/12/2011-01/20/2012 | 16 | $527.10 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Charles Deng Acupuncture PC | 99203 | 12/12/2011 | 1 | $78.03 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Charles Deng Acupuncture PC | 97810 | 01/25/2012-03/01/2012 | 14 | $287.28 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Charles Deng Acupuncture PC | 97811 | 01/25/2012-03/01/2012 | 14 | $245.98 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Charles Deng Acupuncture PC | 97810 | 03/07/2012-04/04/2012 | 13 | $266.76 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Charles Deng Acupuncture PC | 97811 | 03/07/2012-04/04/2012 | 13 | $316.26 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Charles Deng Acupuncture PC | 99213 | 03/07/2012 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Charles Deng Acupuncture PC | 97810 | 04/11/2012-04/25/2012 | 4 | $82.08 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Charles Deng Acupuncture PC | 97811 | 04/11/2012-04/25/2012 | 4 | $70.28 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-01 | G.M. | Charles Deng Acupuncture PC | 97810 | 01/19/2012-03/07/2012 | 18 | $348.84 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-01 | G.M. | Charles Deng Acupuncture PC | 99203 | 01/19/2012 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.***<br>**Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0231928466-01 | G.M. | Charles Deng Acupuncture PC | 97810 | 03/07/2012-04/10/2012 | 10 | $184.68 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-01 | G.M. | Charles Deng Acupuncture PC | 99213 | 03/13/2012 | 1 | $33.70 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-01 | L.C. | Charles Deng Acupuncture PC | 97810 | 01/26/2012-02/24/2012 | 8 | $164.16 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-01 | L.C. | Charles Deng Acupuncture PC | 97811 | 01/26/2012-02/24/2012 | 8 | $125.76 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-01 | L.C. | Charles Deng Acupuncture PC | 99203 | 01/26/2012 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-06 | D.D. | Charles Deng Acupuncture PC | 97810 | 01/26/2012-02/29/2012 | 5 | $102.60 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-06 | D.D. | Charles Deng Acupuncture PC | 97811 | 01/26/2012-02/29/2012 | 5 | $73.05 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-06 | D.D. | Charles Deng Acupuncture PC | 99203 | 01/26/2012 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-09 | S.J. | Charles Deng Acupuncture PC | 97810 | 01/17/2012-02/28/2012 | 10 | $205.20 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-09 | S.J. | Charles Deng Acupuncture PC | 97811 | 01/17/2012-02/28/2012 | 10 | $351.40 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-09 | S.J. | Charles Deng Acupuncture PC | 99203 | 01/17/2012 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-09 | S.J. | Charles Deng Acupuncture PC | 97810 | 03/07/2012-03/21/2012 | 2 | $41.04 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-09 | S.J. | Charles Deng Acupuncture PC | 97811 | 03/07/2012-03/21/2012 | 2 | $35.14 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-09 | S.J. | Charles Deng Acupuncture PC | 99213 | 03/07/2012 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0232442087-03 | A.L. | Charles Deng Acupuncture PC | 97810 | 01/24/2012-02/15/2012 | 10 | $205.20 | Allstate Ins. Co. |
| 0232442087-03 | A.L. | Charles Deng Acupuncture PC | 97811 | 01/24/2012-02/15/2012 | 10 | $351.40 | Allstate Ins. Co. |
| 0232442087-03 | A.L. | Charles Deng Acupuncture PC | 99203 | 01/24/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0232442087-03 | A.L. | Charles Deng Acupuncture PC | 97810 | 02/17/2012-03/02/2012 | 5 | $102.60 | Allstate Ins. Co. |
| 0232442087-03 | A.L. | Charles Deng Acupuncture PC | 97811 | 02/17/2012-03/02/2012 | 5 | $175.70 | Allstate Ins. Co. |
| 0232442087-03 | A.L. | Charles Deng Acupuncture PC | 97810 | 03/08/2012-04/09/2012 | 12 | $246.24 | Allstate Ins. Co. |
| 0232442087-03 | A.L. | Charles Deng Acupuncture PC | 97811 | 03/08/2012-04/09/2012 | 12 | $421.68 | Allstate Ins. Co. |
| 0232442087-03 | A.L. | Charles Deng Acupuncture PC | 99213 | 03/08/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0237989108-03 | E.E. | Charles Deng Acupuncture PC | 97810 | 03/19/2012-04/16/2012 | 8 | $164.16 | Allstate Prop. and Cas. Ins. Co. |
| 0237989108-03 | E.E. | Charles Deng Acupuncture PC | 97811 | 03/19/2012-04/16/2012 | 8 | $140.56 | Allstate Prop. and Cas. Ins. Co. |
| 0237989108-03 | E.E. | Charles Deng Acupuncture PC | 97810 | 05/18/2012 | 1 | $20.52 | Allstate Prop. and Cas. Ins. Co. |
| 0237989108-03 | E.E. | Charles Deng Acupuncture PC | 97811 | 05/18/2012 | 1 | $17.57 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Charles Deng Acupuncture PC | 97810 | 04/09/2012-05/15/2012 | 12 | $246.24 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Charles Deng Acupuncture PC | 97811 | 04/09/2012-05/15/2012 | 12 | $210.84 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Charles Deng Acupuncture PC | 99203 | 04/09/2012 | 1 | $80.00 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** | | | |
| | | | | **Representative Sample of Fraudulent Claims Paid to Defendants** | | | |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0240366203-03 | O.L. | Charles Deng Acupuncture PC | 97810 | 06/04/2012-07/10/2012 | 9 | $184.68 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Charles Deng Acupuncture PC | 97811 | 06/04/2012-07/10/2012 | 9 | $158.13 | Allstate Prop. and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Charles Deng Acupuncture PC | 97810 | 04/16/2012 | 1 | $20.52 | Allstate Fire and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Charles Deng Acupuncture PC | 97811 | 04/16/2012 | 1 | $17.57 | Allstate Fire and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Charles Deng Acupuncture PC | 99203 | 04/16/2012 | 1 | $54.74 | Allstate Fire and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Charles Deng Acupuncture PC | 97810 | 06/04/2012-07/02/2012 | 11 | $225.72 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Charles Deng Acupuncture PC | 97811 | 06/04/2012-07/02/2012 | 11 | $193.27 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Charles Deng Acupuncture PC | 99203 | 06/04/2012 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Charles Deng Acupuncture PC | 97810 | 07/03/2012-07/17/2012 | 4 | $82.08 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Charles Deng Acupuncture PC | 97811 | 07/03/2012-07/17/2012 | 4 | $70.28 | Allstate Prop. and Cas. Ins. Co. |
| 0246847370-04 | M.F. | Charles Deng Acupuncture PC | 97810 | 05/18/2012-06/13/2012 | 12 | $246.24 | Allstate Ins. Co. |
| 0246847370-04 | M.F. | Charles Deng Acupuncture PC | 97811 | 05/18/2012-06/13/2012 | 12 | $210.84 | Allstate Ins. Co. |
| 0246847370-04 | M.F. | Charles Deng Acupuncture PC | 97810 | 08/15/2012 | 1 | $20.52 | Allstate Ins. Co. |
| 0246847370-04 | M.F. | Charles Deng Acupuncture PC | 97811 | 08/15/2012 | 1 | $17.57 | Allstate Ins. Co. |
| 0246847370-05 | W.J. | Charles Deng Acupuncture PC | 97810 | 05/22/2012-06/14/2012 | 10 | $205.20 | Allstate Ins. Co. |
| 0246847370-05 | W.J. | Charles Deng Acupuncture PC | 97811 | 05/22/2012-06/14/2012 | 10 | $175.70 | Allstate Ins. Co. |
| 0246847370-05 | W.J. | Charles Deng Acupuncture PC | 97810 | 06/18/2012-07/18/2012 | 11 | $225.72 | Allstate Ins. Co. |
| 0246847370-05 | W.J. | Charles Deng Acupuncture PC | 97811 | 06/18/2012-07/16/2012 | 10 | $175.70 | Allstate Ins. Co. |
| 0246847370-05 | W.J. | Charles Deng Acupuncture PC | 97810 | 07/24/2012-08/09/2012 | 4 | $82.08 | Allstate Ins. Co. |
| 0247042302-01 | B.B. | Charles Deng Acupuncture PC | 97810 | 06/28/2012-07/30/2012 | 13 | $266.76 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Charles Deng Acupuncture PC | 97811 | 06/28/2012-07/30/2012 | 13 | $228.41 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Charles Deng Acupuncture PC | 99203 | 06/28/2012 | 1 | $54.74 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Charles Deng Acupuncture PC | 97810 | 08/01/2012-08/24/2012 | 6 | $123.12 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Charles Deng Acupuncture PC | 97811 | 08/01/2012-08/24/2012 | 6 | $105.42 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Charles Deng Acupuncture PC | 97810 | 08/27/2012-10/02/2012 | 11 | $225.72 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Charles Deng Acupuncture PC | 97810 | 10/09/2012-11/13/2012 | 5 | $61.56 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Charles Deng Acupuncture PC | 97811 | 10/09/2012-11/13/2012 | 5 | $52.71 | Allstate Fire and Cas. Ins. Co. |
| 0247385354-01 | J.E. | Charles Deng Acupuncture PC | 97810 | 06/07/2012-07/10/2012 | 11 | $225.72 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Charles Deng Acupuncture PC | 97811 | 06/07/2012-07/10/2012 | 11 | $193.27 | Allstate Ins. Co. |

Exhibit 1

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | | |
| | | **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| 0247385354-01 | J.E. | Charles Deng Acupuncture PC | 97810 | 07/11/2012-07/18/2012 | 4 | $82.08 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Charles Deng Acupuncture PC | 97811 | 07/11/2012-07/18/2012 | 4 | $70.28 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Charles Deng Acupuncture PC | 97810 | 07/19/2012-08/23/2012 | 11 | $225.72 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Charles Deng Acupuncture PC | 97811 | 07/19/2012-08/23/2012 | 11 | $193.27 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Charles Deng Acupuncture PC | 97810 | 08/29/2012-10/03/2012 | 12 | $246.24 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Charles Deng Acupuncture PC | 97811 | 08/29/2012-10/03/2012 | 12 | $210.84 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Charles Deng Acupuncture PC | 97810 | 10/12/2012-10/25/2012 | 5 | $61.56 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Charles Deng Acupuncture PC | 97811 | 10/12/2012-10/25/2012 | 5 | $52.71 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Charles Deng Acupuncture PC | 97810 | 06/07/2012-07/10/2012 | 14 | $287.28 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Charles Deng Acupuncture PC | 99203 | 06/07/2012 | 1 | $80.00 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Charles Deng Acupuncture PC | 97810 | 07/11/2012-07/19/2012 | 4 | $82.08 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Charles Deng Acupuncture PC | 97811 | 07/11/2012-07/19/2012 | 4 | $70.28 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Charles Deng Acupuncture PC | 97810 | 07/24/2012-08/23/2012 | 10 | $205.20 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Charles Deng Acupuncture PC | 97810 | 08/28/2012-10/02/2012 | 9 | $184.68 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Charles Deng Acupuncture PC | 97810 | 06/07/2012-06/19/2012 | 5 | $102.60 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Charles Deng Acupuncture PC | 97811 | 06/07/2012-06/19/2012 | 5 | $87.85 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Charles Deng Acupuncture PC | 97810 | 07/23/2012-08/24/2012 | 9 | $184.68 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Charles Deng Acupuncture PC | 97811 | 07/23/2012-08/24/2012 | 9 | $158.13 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Charles Deng Acupuncture PC | 97810 | 08/30/2012-09/26/2012 | 5 | $102.60 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Charles Deng Acupuncture PC | 97811 | 08/30/2012-09/26/2012 | 5 | $87.85 | Allstate Ins. Co. |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 97810 | 06/27/2012-07/12/2012 | 9 | $184.68 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 97811 | 06/27/2012-07/12/2012 | 9 | $245.98 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 99203 | 06/27/2012 | 1 | $54.74 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 97810 | 07/16/2012-07/30/2012 | 7 | $143.64 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 97811 | 07/16/2012-07/30/2012 | 7 | $122.99 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 97810 | 08/01/2012-08/23/2012 | 7 | $143.64 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 97811 | 08/01/2012-08/23/2012 | 7 | $122.99 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 97810 | 08/28/2012-10/04/2012 | 12 | $246.24 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 97811 | 08/28/2012-10/04/2012 | 12 | $210.84 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| | Claimant | | Code | Dates of | # of | Amount | |
| Claim No. | Initials | Provider | Used | Service | Units | Paid | Payor |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 97810 | 10/11/2012-10/25/2012 | 6 | $123.12 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 97811 | 10/11/2012-10/25/2012 | 6 | $105.42 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 97810 | 12/26/2012 | 1 | $20.52 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Charles Deng Acupuncture PC | 97811 | 12/26/2012 | 1 | $17.57 | Allstate Fire and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Charles Deng Acupuncture PC | 97810 | 08/14/2012-09/07/2012 | 7 | $143.64 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Charles Deng Acupuncture PC | 97811 | 08/14/2012-09/07/2012 | 7 | $122.99 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Charles Deng Acupuncture PC | 99203 | 08/14/2012 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Charles Deng Acupuncture PC | 97810 | 09/13/2012 | 1 | $20.52 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Charles Deng Acupuncture PC | 97811 | 09/13/2012 | 1 | $17.57 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97810 | 07/17/2012-08/13/2012 | 12 | $246.24 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97811 | 07/17/2012-08/13/2012 | 12 | $228.41 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97810 | 09/14/2012-10/09/2012 | 9 | $184.68 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97811 | 09/14/2012-10/09/2012 | 9 | $158.13 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97810 | 07/02/2012-08/16/2012 | 14 | $287.28 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97811 | 07/02/2012-08/16/2012 | 14 | $245.98 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97810 | 08/20/2012 | 1 | $20.52 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97811 | 08/20/2012 | 1 | $17.57 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97810 | 08/28/2012-10/05/2012 | 7 | $143.64 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97811 | 08/28/2012-10/05/2012 | 7 | $122.99 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97810 | 10/10/2012-11/23/2012 | 12 | $246.24 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97811 | 10/10/2012-11/23/2012 | 12 | $210.84 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97810 | 12/12/2012-01/09/2013 | 9 | $82.08 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97811 | 12/12/2012-01/09/2013 | 9 | $70.28 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-14 | M.B. | Charles Deng Acupuncture PC | 97810 | 07/20/2012-08/22/2012 | 5 | $102.60 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-14 | M.B. | Charles Deng Acupuncture PC | 97811 | 07/20/2012-08/22/2012 | 5 | $87.85 | Allstate Prop. and Cas. Ins. Co. |
| 0257961391-07 | M.P. | Charles Deng Acupuncture PC | 97810 | 08/27/2012-10/08/2012 | 17 | $348.84 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Charles Deng Acupuncture PC | 97810 | 10/22/2012 | 1 | $20.52 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Charles Deng Acupuncture PC | 97811 | 10/22/2012 | 1 | $35.14 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Charles Deng Acupuncture PC | 97810 | 01/11/2013 | 1 | $20.52 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0257961391-07 | M.P. | Charles Deng Acupuncture PC | 97810 | 01/29/2013 | 1 | $20.52 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Charles Deng Acupuncture PC | 97810 | 08/27/2012-10/04/2012 | 18 | $369.36 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Charles Deng Acupuncture PC | 97811 | 08/27/2012-10/04/2012 | 18 | $316.26 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Charles Deng Acupuncture PC | 99203 | 08/27/2012 | 1 | $80.00 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Charles Deng Acupuncture PC | 97810 | 09/06/2012-10/08/2012 | 13 | $102.60 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Charles Deng Acupuncture PC | 97811 | 09/06/2012-10/08/2012 | 13 | $87.85 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Charles Deng Acupuncture PC | 97810 | 10/10/2012-10/15/2012 | 2 | $41.04 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Charles Deng Acupuncture PC | 97811 | 10/10/2012-10/15/2012 | 2 | $35.14 | Allstate Ins. Co. |
| 0259040152-03 | R.J. | Charles Deng Acupuncture PC | 97810 | 09/21/2012-10/03/2012 | 3 | $61.56 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Charles Deng Acupuncture PC | 97811 | 09/21/2012-10/03/2012 | 3 | $52.71 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Charles Deng Acupuncture PC | 97810 | 10/24/2012-11/23/2012 | 7 | $143.64 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Charles Deng Acupuncture PC | 97811 | 10/24/2012-11/23/2012 | 7 | $122.99 | Allstate Fire and Cas. Ins. Co. |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 97810 | 09/25/2012-10/08/2012 | 5 | $102.60 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 97810 | 10/15/2012-11/23/2012 | 9 | $184.68 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 97810 | 12/14/2012-01/18/2013 | 8 | $61.56 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 97810 | 01/23/2013-02/07/2013 | 4 | $61.56 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 97811 | 01/23/2013-02/07/2013 | 4 | $52.71 | Allstate Ins. Co. |
| 0259686599-02 | D.R. | Charles Deng Acupuncture PC | 97810 | 09/19/2012-09/24/2012 | 3 | $61.56 | Allstate Ins. Co. |
| 0259686599-02 | D.R. | Charles Deng Acupuncture PC | 97811 | 09/19/2012-09/24/2012 | 3 | $52.71 | Allstate Ins. Co. |
| 0259686599-02 | D.R. | Charles Deng Acupuncture PC | 99203 | 09/19/2012 | 1 | $80.00 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Charles Deng Acupuncture PC | 97810 | 09/19/2012-10/08/2012 | 9 | $184.68 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Charles Deng Acupuncture PC | 97811 | 09/19/2012-10/08/2012 | 9 | $158.13 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Charles Deng Acupuncture PC | 99203 | 09/19/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Charles Deng Acupuncture PC | 97810 | 10/10/2012-11/21/2012 | 13 | $266.76 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Charles Deng Acupuncture PC | 97811 | 10/10/2012-11/21/2012 | 13 | $228.41 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Charles Deng Acupuncture PC | 99213 | 10/16/2012 | 1 | $70.00 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Charles Deng Acupuncture PC | 97810 | 12/19/2012-01/17/2013 | 7 | $61.56 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Charles Deng Acupuncture PC | 97810 | 09/21/2012-10/08/2012 | 8 | $164.16 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Charles Deng Acupuncture PC | 97811 | 09/21/2012-10/08/2012 | 8 | $140.56 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** | | | | | |
| | | **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0259686599-07 | L.C. | Charles Deng Acupuncture PC | 99203 | 09/21/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Charles Deng Acupuncture PC | 97810 | 10/10/2012-11/20/2012 | 10 | $205.20 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Charles Deng Acupuncture PC | 97811 | 10/10/2012-11/20/2012 | 10 | $263.55 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Charles Deng Acupuncture PC | 99213 | 10/16/2012 | 1 | $70.00 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Charles Deng Acupuncture PC | 97810 | 12/12/2012-01/17/2013 | 10 | $143.64 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Charles Deng Acupuncture PC | 97811 | 12/12/2012-01/17/2013 | 5 | $35.14 | Allstate Ins. Co. |
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 97810 | 09/20/2012-10/09/2012 | 10 | $205.20 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 97811 | 09/20/2012-10/09/2012 | 10 | $333.83 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 99203 | 09/20/2012 | 1 | $54.74 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 97810 | 10/10/2012-11/20/2012 | 14 | $287.28 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 97811 | 10/10/2012-11/20/2012 | 14 | $421.68 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 99213 | 10/23/2012 | 1 | $33.70 | Allstate Fire and Cas. Ins. Co. |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 97810 | 11/30/2012-12/10/2012 | 5 | $102.60 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 97811 | 11/30/2012-12/10/2012 | 5 | $87.85 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 99203 | 11/30/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 97810 | 12/12/2012-01/18/2013 | 11 | $225.72 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 97811 | 12/12/2012-01/18/2013 | 9 | $158.13 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 97810 | 01/23/2013-02/06/2013 | 6 | $123.12 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 97811 | 01/23/2013-02/06/2013 | 6 | $105.42 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 97810 | 02/13/2013-02/28/2013 | 7 | $143.64 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 97811 | 02/13/2013 | 1 | $17.57 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 97810 | 03/05/2013-03/19/2013 | 4 | $82.08 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 97811 | 03/05/2013-03/19/2013 | 4 | $70.28 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 97810 | 12/05/2012-12/07/2012 | 3 | $61.56 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 97811 | 12/05/2012-12/07/2012 | 3 | $52.71 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 99203 | 12/05/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 97810 | 12/12/2012-01/16/2013 | 10 | $205.20 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 97811 | 12/12/2012-01/16/2013 | 10 | $175.70 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 97810 | 01/17/2013-02/08/2013 | 9 | $184.68 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | *Allstate Ins. Co., et al. v. Rybak, et al.*<br>**Representative Sample of Fraudulent Claims Paid to Defendants** | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 97810 | 02/12/2013-02/22/2013 | 6 | $123.12 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 97810 | 03/05/2013-03/14/2013 | 6 | $123.12 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 97811 | 03/05/2013-03/14/2013 | 6 | $105.42 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 97810 | 03/22/2013-04/05/2013 | 4 | $82.08 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Charles Deng Acupuncture PC | 97810 | 02/13/2013-02/21/2013 | 2 | $41.04 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Charles Deng Acupuncture PC | 99199 | 02/21/2013 | 1 | $50.00 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Charles Deng Acupuncture PC | 97810 | 03/12/2013-03/18/2013 | 3 | $61.56 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Charles Deng Acupuncture PC | 97810 | 04/04/2013-04/05/2013 | 2 | $41.04 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Charles Deng Acupuncture PC | 99199 | 04/04/2013-04/05/2013 | 2 | $51.44 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Charles Deng Acupuncture PC | 97810 | 12/12/2012-01/16/2013 | 7 | $143.64 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Charles Deng Acupuncture PC | 97811 | 12/17/2012-01/16/2013 | 4 | $70.28 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Charles Deng Acupuncture PC | 97810 | 01/22/2013-01/24/2013 | 3 | $61.56 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Charles Deng Acupuncture PC | 97810 | 04/01/2013 | 1 | $20.52 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Charles Deng Acupuncture PC | 99199 | 04/01/2013 | 1 | $50.00 | Allstate Ins. Co. |
| 0283577740-02 | J.A. | Charles Deng Acupuncture PC | 99203 | 04/22/2013 | 1 | $54.74 | Allstate Ins. Co. |
| 0283577740-02 | J.A. | Charles Deng Acupuncture PC | 99199 | 07/23/2013-07/26/2013 | 3 | $45.42 | Allstate Ins. Co. |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 99203 | 04/22/2013 | 1 | $54.74 | Allstate Ins. Co. |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 99199 | 06/13/2013-06/28/2013 | 5 | $231.20 | Allstate Ins. Co. |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 97810 | 06/14/2013-06/28/2013 | 4 | $82.08 | Allstate Ins. Co. |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 97810 | 07/23/2013-07/26/2013 | 3 | $61.56 | Allstate Ins. Co. |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 99199 | 07/23/2013-07/26/2013 | 3 | $45.42 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 97810 | 05/17/2013-06/06/2013 | 7 | $143.64 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99199 | 05/17/2013-06/06/2013 | 7 | $323.68 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99203 | 05/17/2013 | 1 | $78.02 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 97810 | 06/12/2013-07/08/2013 | 7 | $143.64 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 97810 | 06/12/2013-07/09/2013 | 7 | $20.52 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99199 | 06/12/2013-07/08/2013 | 7 | $323.68 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99199 | 06/12/2013-07/09/2013 | 6 | $46.24 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 97810 | 08/05/2013-08/27/2013 | 6 | $123.12 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **_Allstate Ins. Co., et al. v. Rybak, et al._** <br> Representative Sample of Fraudulent Claims Paid to Defendants | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99199 | 08/05/2013-08/27/2013 | 7 | $277.44 | Allstate Ins. Co. |
| 0293324331-02 | D.M. | Charles Deng Acupuncture PC | 97810 | 07/22/2013-07/25/2013 | 3 | $61.56 | Allstate Ins. Co. |
| 0293324331-02 | D.M. | Charles Deng Acupuncture PC | 99199 | 07/22/2013-07/25/2013 | 3 | $138.72 | Allstate Ins. Co. |
| 0293324331-02 | D.M. | Charles Deng Acupuncture PC | 99203 | 07/22/2013 | 1 | $80.00 | Allstate Ins. Co. |
| 0293324331-02 | D.M. | Charles Deng Acupuncture PC | 99199 | 08/02/2013-08/27/2013 | 8 | $287.84 | Allstate Ins. Co. |
| 0293324331-02 | D.M. | Charles Deng Acupuncture PC | 97810 | 08/08/2013-08/23/2013 | 5 | $102.60 | Allstate Ins. Co. |
| 0294866694-01 | J.B. | Charles Deng Acupuncture PC | 97810 | 08/05/2013-08/23/2013 | 6 | $123.12 | Allstate Prop. and Cas. Ins. Co. |
| 0294866694-01 | J.B. | Charles Deng Acupuncture PC | 99199 | 08/05/2013-08/23/2013 | 6 | $277.44 | Allstate Prop. and Cas. Ins. Co. |
| 0294866694-01 | J.B. | Charles Deng Acupuncture PC | 99203 | 08/05/2013 | 1 | $54.73 | Allstate Prop. and Cas. Ins. Co. |
| 0431774421-04 | M.J. | Charles Deng Acupuncture PC | 99199 | 02/14/2017-03/06/2017 | 4 | $184.96 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | Charles Deng Acupuncture PC | 99199 | 02/23/2017-03/03/2017 | 3 | $150.00 | Allstate Fire and Cas. Ins. Co. |
| 0446478414-02 | B.M. | Charles Deng Acupuncture PC | 97810 | 02/15/2017-03/20/2017 | 3 | $90.00 | Allstate Prop. and Cas. Ins. Co. |
| 4817001649-02 | J.B. | Charles Deng Acupuncture PC | 97810 | 11/21/2011-12/13/2011 | 6 | $123.12 | Allstate Ins. Co. |
| 4817001649-02 | J.B. | Charles Deng Acupuncture PC | 97811 | 11/21/2011-12/13/2011 | 6 | $105.42 | Allstate Ins. Co. |
| 4817001649-02 | J.B. | Charles Deng Acupuncture PC | 97810 | 01/13/2012-02/08/2012 | 4 | $82.08 | Allstate Ins. Co. |
| 4817001649-02 | J.B. | Charles Deng Acupuncture PC | 97811 | 01/13/2012-02/08/2012 | 4 | $70.28 | Allstate Ins. Co. |
| 4817001649-03 | K.L. | Charles Deng Acupuncture PC | 97810 | 09/22/2011 | 1 | $20.52 | Allstate Ins. Co. |
| 4817001649-03 | K.L. | Charles Deng Acupuncture PC | 97811 | 09/22/2011 | 1 | $17.57 | Allstate Ins. Co. |
| 4817001649-03 | K.L. | Charles Deng Acupuncture PC | 99203 | 09/22/2011 | 1 | $54.74 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng L.Ac. | 97810 | 09/03/2013-09/27/2013 | 10 | $205.20 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng L.Ac. | 99199 | 09/03/2013-09/27/2013 | 11 | $462.40 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng L.Ac. | 97810 | 10/16/2013 | 1 | $20.52 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng L.Ac. | 99199 | 10/16/2013 | 1 | $46.24 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng L.Ac. | 97810 | 10/22/2013-11/07/2013 | 6 | $123.12 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng L.Ac. | 99199 | 10/22/2013-11/07/2013 | 6 | $277.44 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng L.Ac. | 97810 | 11/20/2013 | 1 | $20.52 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Charles Deng L.Ac. | 99199 | 11/20/2013 | 1 | $46.24 | Allstate Ins. Co. |
| 0294866694-01 | J.B. | Charles Deng L.Ac. | 97810 | 08/27/2013-09/17/2013 | 4 | $82.08 | Allstate Prop. and Cas. Ins. Co. |
| 0294866694-01 | J.B. | Charles Deng L.Ac. | 99199 | 08/27/2013-09/17/2013 | 4 | $184.96 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims Paid to Defendants | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 97810 | 08/21/2013-09/26/2013 | 12 | $246.24 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 99199 | 08/21/2013-09/26/2013 | 13 | $601.12 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 99203 | 08/21/2013 | 1 | $54.73 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 97810 | 10/01/2013-10/17/2013 | 5 | $102.60 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 99199 | 10/01/2013-10/10/2013 | 3 | $58.72 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 99199 | 10/22/2013-11/08/2013 | 4 | $58.72 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 97810 | 10/25/2013-11/08/2013 | 2 | $41.04 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 97810 | 11/21/2013-12/10/2013 | 4 | $82.08 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 99199 | 11/21/2013-12/10/2013 | 4 | $58.72 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 97810 | 12/13/2013-01/02/2014 | 3 | $61.56 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 97810 | 02/06/2014-02/07/2014 | 2 | $41.04 | Allstate Ins. Co. |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 97810 | 09/05/2013-09/27/2013 | 8 | $164.16 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 99199 | 09/05/2013-09/27/2013 | 8 | $369.92 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 99203 | 09/05/2013 | 1 | $54.73 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 97810 | 10/01/2013-10/15/2013 | 6 | $123.12 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 99199 | 10/01/2013-10/17/2013 | 7 | $246.52 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 97810 | 10/28/2013-11/07/2013 | 5 | $102.60 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 99199 | 10/28/2013-11/07/2013 | 5 | $184.96 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 99199 | 11/12/2013-12/09/2013 | 7 | $323.68 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 97810 | 11/14/2013-12/09/2013 | 6 | $123.12 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 97810 | 12/13/2013 | 1 | $20.52 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 99199 | 12/13/2013 | 1 | $46.24 | Allstate Prop. and Cas. Ins. Co. |
| 0299083659-01 | M.Y. | Charles Deng L.Ac. | 97810 | 11/12/2013-12/09/2013 | 2 | $41.04 | Allstate Ins. Co. |
| 0299083659-01 | M.Y. | Charles Deng L.Ac. | 97810 | 12/16/2013-12/27/2013 | 3 | $61.56 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 97810 | 10/29/2013-11/08/2013 | 6 | $123.12 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 99199 | 10/29/2013-11/08/2013 | 6 | $277.44 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 99203 | 10/29/2013 | 1 | $54.73 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 97810 | 11/13/2013-12/10/2013 | 8 | $164.16 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 99199 | 11/13/2013-12/10/2013 | 8 | $369.92 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | | |
| | | Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 97810 | 01/02/2014-01/06/2014 | 2 | $41.04 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 99199 | 01/02/2014-01/06/2014 | 2 | $92.48 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 97810 | 01/13/2014 | 1 | $20.52 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 99199 | 01/13/2014 | 1 | $46.24 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 97810 | 04/01/2014-04/02/2014 | 2 | $41.04 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 99199 | 04/01/2014-04/02/2014 | 2 | $92.48 | Allstate Ins. Co. |
| 0302803937-05 | B.S. | Charles Deng L.Ac. | 97810 | 10/24/2013-11/04/2013 | 2 | $41.04 | Allstate Ins. Co. |
| 0302803937-05 | B.S. | Charles Deng L.Ac. | 97810 | 11/12/2013-12/04/2013 | 5 | $102.60 | Allstate Ins. Co. |
| 0302803937-05 | B.S. | Charles Deng L.Ac. | 97810 | 12/23/2013-01/06/2014 | 3 | $61.56 | Allstate Ins. Co. |
| 0303475743-01 | M.G. | Charles Deng L.Ac. | 97810 | 10/30/2013-11/07/2013 | 4 | $82.08 | Allstate Prop. and Cas. Ins. Co. |
| 0303475743-01 | M.G. | Charles Deng L.Ac. | 99199 | 10/30/2013-11/07/2013 | 4 | $184.96 | Allstate Prop. and Cas. Ins. Co. |
| 0303475743-01 | M.G. | Charles Deng L.Ac. | 99203 | 10/30/2013 | 1 | $54.73 | Allstate Prop. and Cas. Ins. Co. |
| 0303475743-01 | M.G. | Charles Deng L.Ac. | 97810 | 11/22/2013 | 1 | $20.52 | Allstate Prop. and Cas. Ins. Co. |
| 0303475743-01 | M.G. | Charles Deng L.Ac. | 99199 | 11/22/2013 | 1 | $46.24 | Allstate Prop. and Cas. Ins. Co. |
| 0303475743-01 | M.G. | Charles Deng L.Ac. | 97810 | 12/20/2013 | 1 | $20.52 | Allstate Prop. and Cas. Ins. Co. |
| 0303475743-01 | M.G. | Charles Deng L.Ac. | 99199 | 12/20/2013-01/03/2014 | 2 | $92.48 | Allstate Prop. and Cas. Ins. Co. |
| 0303475743-01 | M.G. | Charles Deng L.Ac. | 99199 | 01/17/2014-01/31/2014 | 3 | $138.72 | Allstate Prop. and Cas. Ins. Co. |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 97810 | 01/29/2014-02/19/2014 | 10 | $205.20 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 01/29/2014-02/19/2014 | 10 | $146.80 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99203 | 01/29/2014 | 1 | $54.73 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 97810 | 02/17/2014-03/10/2014 | 5 | $61.56 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 02/17/2014-03/10/2014 | 5 | $44.04 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 97810 | 03/17/2014-04/04/2014 | 4 | $82.08 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 03/19/2014-04/04/2014 | 6 | $88.08 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 97810 | 04/09/2014-04/28/2014 | 4 | $82.08 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 05/16/2014-05/23/2014 | 4 | $184.96 | Allstate Ins. Co. |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 99199 | 03/28/2014-04/04/2014 | 3 | $45.42 | Allstate Ins. Co. |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 99203 | 03/28/2014 | 1 | $54.73 | Allstate Ins. Co. |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 99199 | 04/09/2014-04/25/2014 | 3 | $45.42 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** Representative Sample of Fraudulent Claims Paid to Defendants | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 97810 | 05/01/2014-05/22/2014 | 2 | $41.04 | Allstate Ins. Co. |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 99199 | 06/03/2014-06/09/2014 | 3 | $1.50 | Allstate Ins. Co. |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 99199 | 05/01/2014-05/20/2014 | 6 | $300.00 | Allstate Prop. and Cas. Ins. Co. |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 99199 | 06/02/2014 | 1 | $50.00 | Allstate Prop. and Cas. Ins. Co. |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 97810 | 07/07/2014 | 1 | $20.52 | Allstate Prop. and Cas. Ins. Co. |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 99199 | 07/16/2014-07/17/2014 | 2 | $100.00 | Allstate Prop. and Cas. Ins. Co. |
| 0326267416-10 | L.G. | Charles Deng L.Ac. | 99199 | 05/23/2014-05/27/2014 | 2 | $69.54 | Allstate Fire and Cas. Ins. Co. |
| 0326267416-10 | L.G. | Charles Deng L.Ac. | 99203 | 05/23/2014 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0326267416-10 | L.G. | Charles Deng L.Ac. | 99199 | 06/02/2014-06/13/2014 | 3 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0326267416-10 | L.G. | Charles Deng L.Ac. | 99199 | 06/30/2014 | 1 | $46.24 | Allstate Fire and Cas. Ins. Co. |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 97810 | 08/04/2014-08/29/2014 | 10 | $205.20 | Allstate Ins. Co. |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 97810 | 09/02/2014-09/05/2014 | 3 | $61.56 | Allstate Ins. Co. |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 97810 | 09/15/2014-10/03/2014 | 5 | $102.60 | Allstate Ins. Co. |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 99199 | 09/16/2014-10/06/2014 | 10 | $462.40 | Allstate Ins. Co. |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 99199 | 10/13/2014-11/10/2014 | 11 | $416.16 | Allstate Ins. Co. |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 97810 | 10/15/2014-11/10/2014 | 6 | $123.12 | Allstate Ins. Co. |
| 0336215595-02 | L.B. | Charles Deng L.Ac. | 99199 | 08/26/2014-09/09/2014 | 4 | $184.96 | Allstate Fire and Cas. Ins. Co. |
| 0336215595-02 | L.B. | Charles Deng L.Ac. | 99203 | 08/26/2014 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0336215595-02 | L.B. | Charles Deng L.Ac. | 99199 | 09/19/2014-10/08/2014 | 5 | $231.20 | Allstate Fire and Cas. Ins. Co. |
| 0336215595-02 | L.B. | Charles Deng L.Ac. | 99199 | 10/14/2014-11/05/2014 | 6 | $277.44 | Allstate Fire and Cas. Ins. Co. |
| 0336215595-02 | L.B. | Charles Deng L.Ac. | 97810 | 11/18/2014 | 1 | $20.52 | Allstate Fire and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 97810 | 09/09/2014-10/03/2014 | 11 | $225.72 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 99199 | 09/09/2014-10/03/2014 | 7 | $204.20 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 99203 | 09/09/2014 | 1 | $54.73 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 99199 | 10/04/2014-11/10/2014 | 10 | $462.40 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 97810 | 10/10/2014-11/10/2014 | 8 | $173.64 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 97810 | 11/17/2014-12/08/2014 | 5 | $102.60 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 99199 | 11/17/2014-12/10/2014 | 8 | $369.92 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 99199 | 12/12/2014-12/16/2014 | 2 | $92.48 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Allstate Ins. Co., et al. v. Rybak, et al.* <br> Representative Sample of Fraudulent Claims Paid to Defendants | | | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 97810 | 12/16/2014 | 1 | $20.52 | Allstate Prop. and Cas. Ins. Co. |
| 03424499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 11/19/2014-12/10/2014 | 4 | $184.96 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 97810 | 12/29/2014-01/20/2015 | 3 | $61.56 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 97810 | 01/30/2015-02/03/2015 | 3 | $61.56 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 02/27/2015-03/09/2015 | 3 | $46.24 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 03/18/2015-04/08/2015 | 5 | $92.48 | Allstate Ins. Co. |
| 0374124246-03 | P.G. | Charles Deng L.Ac. | 99199 | 05/29/2015-07/13/2015 | 10 | $462.40 | Allstate Prop. and Cas. Ins. Co. |
| 0374124246-03 | P.G. | Charles Deng L.Ac. | 99203 | 05/29/2015 | 1 | $54.73 | Allstate Prop. and Cas. Ins. Co. |
| 0374124246-03 | P.G. | Charles Deng L.Ac. | 99199 | 07/23/2015-08/06/2015 | 5 | $231.20 | Allstate Prop. and Cas. Ins. Co. |
| 0374124246-03 | P.G. | Charles Deng L.Ac. | 97810 | 07/24/2015-08/06/2015 | 3 | $61.56 | Allstate Prop. and Cas. Ins. Co. |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 97810 | 06/29/2015-07/16/2015 | 5 | $102.60 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 99199 | 06/29/2015-07/17/2015 | 10 | $50.00 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 99203 | 06/29/2015 | 1 | $54.73 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 97810 | 07/22/2015 | 1 | $20.52 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 99199 | 09/01/2015-09/14/2015 | 3 | $138.72 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 97810 | 06/29/2015-07/14/2015 | 7 | $143.64 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99203 | 06/29/2015 | 1 | $80.00 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 97810 | 08/05/2015-08/06/2015 | 2 | $41.04 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99199 | 08/05/2015-08/27/2015 | 5 | $92.48 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99199 | 09/01/2015-09/14/2015 | 3 | $138.72 | Allstate Ins. Co. |
| 0374553048-02 | E.F. | Charles Deng L.Ac. | 99199 | 07/08/2015-07/30/2015 | 10 | $462.40 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Charles Deng L.Ac. | 99203 | 07/08/2015 | 1 | $54.74 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Charles Deng L.Ac. | 99199 | 08/10/2015-08/27/2015 | 9 | $277.44 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Charles Deng L.Ac. | 99199 | 09/14/2015-09/17/2015 | 2 | $92.48 | Allstate Fire and Cas. Ins. Co. |
| 0398385996-02 | F.P. | Charles Deng L.Ac. | 97810 | 01/11/2016-01/13/2016 | 3 | $90.00 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | Charles Deng L.Ac. | 97810 | 01/11/2016-01/13/2016 | 3 | $61.56 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | Charles Deng L.Ac. | 99199 | 01/11/2016-01/18/2016 | 5 | $231.20 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | Charles Deng L.Ac. | 99203 | 01/11/2016 | 1 | $54.73 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | Charles Deng L.Ac. | 99199 | 01/20/2016-02/16/2016 | 11 | $508.64 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0398385996-02 | F.P. | Charles Deng L.Ac. | 99199 | 02/19/2016-03/14/2016 | 8 | $369.92 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | Charles Deng L.Ac. | 97810 | 02/29/2016 | 1 | $20.52 | Allstate Ins. Co. |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 05/04/2016-05/16/2016 | 5 | $250.00 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99203 | 05/04/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 97810 | 05/24/2016-06/01/2016 | 2 | $41.04 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 05/24/2016-06/15/2016 | 8 | $400.00 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 97781 | 06/10/2016-06/15/2016 | 2 | $107.14 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 97781 | 06/16/2016-07/08/2016 | 3 | $160.71 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 06/16/2016-07/08/2016 | 4 | $200.00 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 97813 | 08/04/2016-08/05/2016 | 2 | $44.96 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 04/21/2016-05/12/2016 | 6 | $300.00 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99203 | 04/21/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 05/24/2016-06/10/2016 | 7 | $350.00 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 97781 | 06/03/2016-06/08/2016 | 2 | $107.14 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 97810 | 06/16/2016-06/22/2016 | 2 | $41.04 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 06/16/2016-07/07/2016 | 3 | $150.00 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 97810 | 07/13/2016-08/03/2016 | 4 | $82.08 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 07/13/2016-07/27/2016 | 3 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 97810 | 08/04/2016-08/05/2016 | 2 | $41.04 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 09/07/2016-09/08/2016 | 2 | $100.00 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 97810 | 09/16/2016 | 1 | $20.52 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | Charles Deng L.Ac. | 99203 | 10/07/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | Charles Deng L.Ac. | 99203 | 10/10/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | Charles Deng L.Ac. | 99199 | 11/02/2016-11/28/2016 | 6 | $277.44 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | Charles Deng L.Ac. | 97810 | 12/07/2016-12/20/2016 | 5 | $102.60 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | Charles Deng L.Ac. | 97810 | 01/05/2017-01/23/2017 | 5 | $102.60 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | Charles Deng L.Ac. | 97810 | 10/07/2016-10/12/2016 | 3 | $61.56 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | Charles Deng L.Ac. | 99203 | 10/07/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | Charles Deng L.Ac. | 99199 | 11/02/2016-11/29/2016 | 6 | $277.44 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Allstate Ins. Co., et al. v. Rybak, et al.**<br>Representative Sample of Fraudulent Claims Paid to Defendants | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0431774421-04 | M.J. | Charles Deng L.Ac. | 99199 | 02/06/2017-02/13/2017 | 3 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Charles Deng L.Ac. | 99203 | 10/07/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Charles Deng L.Ac. | 99199 | 11/02/2016-11/28/2016 | 5 | $231.20 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Charles Deng L.Ac. | 99199 | 11/30/2016-12/27/2016 | 6 | $277.44 | Allstate Fire and Cas. Ins. Co. |
| 0434546750-02 | S.B. | Charles Deng L.Ac. | 99199 | 10/19/2016-11/09/2016 | 5 | $250.00 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | Charles Deng L.Ac. | 99203 | 10/19/2016 | 1 | $54.73 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | Charles Deng L.Ac. | 99199 | 01/04/2016-11/11/2016 | 5 | $250.00 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | Charles Deng L.Ac. | 99203 | 10/25/2016 | 1 | $54.73 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | Charles Deng L.Ac. | 99199 | 11/23/2016-11/28/2016 | 2 | $92.48 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | Charles Deng L.Ac. | 99199 | 11/29/2016-12/12/2016 | 3 | $138.72 | Allstate Ins. Co. |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 97813 | 11/28/2016 | 1 | $22.48 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 99199 | 11/28/2016 | 1 | $46.24 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 99203 | 11/28/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 99199 | 12/07/2016-12/15/2016 | 3 | $150.00 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 97810 | 01/03/2017-01/17/2017 | 2 | $41.04 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 97813 | 01/04/2017 | 1 | $22.48 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 99199 | 01/24/2017-02/03/2017 | 3 | $150.00 | Allstate Fire and Cas. Ins. Co. |
| 0288265572-02 | A.F. | Darren Mollo DC | 98941 | 09/03/2013-09/18/2013 | 6 | $208.08 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Darren Mollo DC | 98941 | 10/14/2013 | 1 | $34.68 | Allstate Ins. Co. |
| 0293324331-02 | D.M. | Darren Mollo DC | 98941 | 09/03/2013-09/19/2013 | 7 | $242.76 | Allstate Ins. Co. |
| 0294866694-01 | J.B. | Darren Mollo DC | 98941 | 09/05/2013-09/19/2013 | 3 | $104.04 | Allstate Prop. and Cas. Ins. Co. |
| 0296244239-02 | B.H. | Darren Mollo DC | 98941 | 09/03/2013-09/13/2013 | 4 | $138.72 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Darren Mollo DC | 98941 | 09/24/2013-10/11/2013 | 6 | $208.08 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Darren Mollo DC | 99212 | 10/11/2013 | 1 | $26.41 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Darren Mollo DC | 98941 | 10/16/2013-10/23/2013 | 3 | $104.04 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Darren Mollo DC | 98940 | 10/17/2013 | 1 | $26.41 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Darren Mollo DC | 99212 | 10/23/2013 | 1 | $26.41 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Darren Mollo DC | 98940 | 11/22/2013 | 1 | $26.41 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Darren Mollo DC | 98941 | 11/26/2013-12/03/2013 | 2 | $34.68 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims Paid to Defendants | | | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0296244239-02 | B.H. | Darren Mollo DC | 98941 | 12/06/2013-01/02/2014 | 2 | $69.36 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Darren Mollo DC | 98940 | 12/12/2013 | 1 | $26.41 | Allstate Ins. Co. |
| 0298350612-01 | N.P. | Darren Mollo DC | 99203 | 09/04/2013 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Darren Mollo DC | 98941 | 09/10/2013-09/12/2013 | 2 | $69.36 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Darren Mollo DC | 98940 | 09/23/2013 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Darren Mollo DC | 98941 | 09/26/2013-10/11/2013 | 7 | $242.76 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Darren Mollo DC | 98941 | 10/17/2013-11/05/2013 | 3 | $104.04 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Darren Mollo DC | 98940 | 11/01/2013 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Darren Mollo DC | 98941 | 11/20/2013 | 1 | $34.68 | Allstate Prop. and Cas. Ins. Co. |
| 0298350612-01 | N.P. | Darren Mollo DC | 98941 | 12/09/2013 | 1 | $34.68 | Allstate Prop. and Cas. Ins. Co. |
| 0299083659-01 | M.Y. | Darren Mollo DC | 99203 | 09/19/2013 | 1 | $54.74 | Allstate Ins. Co. |
| 0299083659-01 | M.Y. | Darren Mollo DC | 98941 | 09/20/2013-10/14/2013 | 8 | $277.44 | Allstate Ins. Co. |
| 0299083659-01 | M.Y. | Darren Mollo DC | 98940 | 09/23/2013 | 1 | $26.41 | Allstate Ins. Co. |
| 0299083659-01 | M.Y. | Darren Mollo DC | 98941 | 11/05/2013-11/06/2013 | 2 | $69.36 | Allstate Ins. Co. |
| 0299083659-01 | M.Y. | Darren Mollo DC | 98941 | 11/08/2013-12/04/2013 | 7 | $242.76 | Allstate Ins. Co. |
| 0299083659-01 | M.Y. | Darren Mollo DC | 98941 | 12/09/2013-12/27/2013 | 6 | $208.08 | Allstate Ins. Co. |
| 0299585850-02 | L.G. | Darren Mollo DC | 99203 | 08/26/2013 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0299585850-02 | L.G. | Darren Mollo DC | 98941 | 08/27/2013-09/12/2013 | 7 | $242.76 | Allstate Prop. and Cas. Ins. Co. |
| 0299585850-02 | L.G. | Darren Mollo DC | 98941 | 10/03/2013-10/11/2013 | 5 | $173.40 | Allstate Prop. and Cas. Ins. Co. |
| 0299585850-02 | L.G. | Darren Mollo DC | 98941 | 10/16/2013-11/04/2013 | 8 | $277.44 | Allstate Prop. and Cas. Ins. Co. |
| 0299585850-02 | L.G. | Darren Mollo DC | 98941 | 12/06/2013-12/13/2013 | 3 | $104.04 | Allstate Prop. and Cas. Ins. Co. |
| 0299585850-02 | L.G. | Darren Mollo DC | 98940 | 12/18/2013 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0302803937-04 | A.S. | Darren Mollo DC | 99203 | 10/30/2013 | 1 | $54.74 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Darren Mollo DC | 98941 | 11/01/2013-11/05/2013 | 3 | $104.04 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Darren Mollo DC | 98941 | 11/13/2013-11/19/2013 | 4 | $138.72 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Darren Mollo DC | 98941 | 12/04/2013-01/02/2014 | 4 | $138.72 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Darren Mollo DC | 97139 | 12/11/2013 | 1 | $16.70 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Darren Mollo DC | 98940 | 12/11/2013 | 1 | $26.41 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Darren Mollo DC | 98941 | 01/06/2014 | 1 | $34.68 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Allstate Ins. Co., et al. v. Rybak, et al.*<br>**Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0302803937-04 | A.S. | Darren Mollo DC | 99212 | 01/13/2014 | 1 | $26.41 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Darren Mollo DC | 99212 | 04/01/2014 | 1 | $26.41 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Darren Mollo DC | 98941 | 04/02/2014 | 1 | $34.68 | Allstate Ins. Co. |
| 0302803937-05 | B.S. | Darren Mollo DC | M9999 | 10/25/2013 | 1 | $54.74 | Allstate Ins. Co. |
| 0302803937-05 | B.S. | Darren Mollo DC | 98941 | 10/29/2013-11/04/2013 | 4 | $138.72 | Allstate Ins. Co. |
| 0302803937-05 | B.S. | Darren Mollo DC | 98941 | 11/06/2013-12/03/2013 | 9 | $312.12 | Allstate Ins. Co. |
| 0302803937-05 | B.S. | Darren Mollo DC | 97139 | 11/18/2013 | 1 | $11.56 | Allstate Ins. Co. |
| 0302803937-05 | B.S. | Darren Mollo DC | 98941 | 12/04/2013-12/26/2013 | 7 | $242.76 | Allstate Ins. Co. |
| 0302803937-05 | B.S. | Darren Mollo DC | 99212 | 12/09/2013 | 1 | $26.41 | Allstate Ins. Co. |
| 0302803937-05 | B.S. | Darren Mollo DC | 98941 | 01/06/2014-01/30/2014 | 8 | $277.44 | Allstate Ins. Co. |
| 0303475743-01 | M.G. | Darren Mollo DC | 98941 | 11/01/2013-11/27/2013 | 7 | $242.76 | Allstate Prop. and Cas. Ins. Co. |
| 0303475743-01 | M.G. | Darren Mollo DC | 99203 | 11/01/2013 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0303475743-01 | M.G. | Darren Mollo DC | 98940 | 12/05/2013 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0303475743-01 | M.G. | Darren Mollo DC | 98941 | 12/12/2013-12/27/2013 | 3 | $104.04 | Allstate Prop. and Cas. Ins. Co. |
| 0303475743-01 | M.G. | Darren Mollo DC | 98941 | 01/14/2014-01/20/2014 | 3 | $104.04 | Allstate Prop. and Cas. Ins. Co. |
| 0303475743-01 | M.G. | Darren Mollo DC | 98941 | 01/31/2014 | 1 | $34.68 | Allstate Prop. and Cas. Ins. Co. |
| 0305061376-02 | A.V. | Darren Mollo DC | 98941 | 02/25/2014 | 1 | $34.68 | Allstate Fire and Cas. Ins. Co. |
| 0315420661-02 | L.S. | Darren Mollo DC | 98941 | 01/29/2014-02/17/2014 | 6 | $208.08 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Darren Mollo DC | 99203 | 01/29/2014 | 1 | $54.74 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Darren Mollo DC | 98940 | 02/04/2014-02/10/2014 | 3 | $79.23 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Darren Mollo DC | 98941 | 02/26/2014-03/12/2014 | 4 | $138.72 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Darren Mollo DC | 98940 | 03/04/2014 | 1 | $26.41 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Darren Mollo DC | 98941 | 03/17/2014-04/01/2014 | 6 | $208.08 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Darren Mollo DC | 98941 | 04/04/2014-05/06/2014 | 8 | $277.44 | Allstate Ins. Co. |
| 0315420661-02 | L.S. | Darren Mollo DC | 99212 | 04/09/2014 | 1 | $26.41 | Allstate Ins. Co. |
| 0319843156-02 | J.P. | Darren Mollo DC | 98941 | 03/28/2014-04/02/2014 | 3 | $104.04 | Allstate Ins. Co. |
| 0319843156-02 | J.P. | Darren Mollo DC | 98941 | 04/04/2014-05/01/2014 | 6 | $208.08 | Allstate Ins. Co. |
| 0319843156-02 | J.P. | Darren Mollo DC | 98941 | 05/15/2014-05/22/2014 | 2 | $69.36 | Allstate Ins. Co. |
| 0319843156-02 | J.P. | Darren Mollo DC | 98941 | 05/16/2014 | 1 | $34.68 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** | | | | | |
| | | **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0324099315-01 | J.G. | Darren Mollo DC | 98940 | 05/20/2014 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0324099315-01 | J.G. | Darren Mollo DC | 99203 | 05/20/2014 | 1 | $51.62 | Allstate Prop. and Cas. Ins. Co. |
| 0326267416-10 | L.G. | Darren Mollo DC | 98941 | 05/15/2014-06/12/2014 | 5 | $162.01 | Allstate Fire and Cas. Ins. Co. |
| 0326267416-10 | L.G. | Darren Mollo DC | 99203 | 05/15/2014 | 1 | $54.74 | Allstate Fire and Cas. Ins. Co. |
| 0333596995-01 | M.J. | Darren Mollo DC | 99203 | 08/11/2014 | 1 | $54.74 | Allstate Ins. Co. |
| 0333596995-01 | M.J. | Darren Mollo DC | 98941 | 09/22/2014-10/13/2014 | 3 | $104.04 | Allstate Ins. Co. |
| 0333596995-01 | M.J. | Darren Mollo DC | 99212 | 10/13/2014 | 1 | $26.41 | Allstate Ins. Co. |
| 0333596995-01 | M.J. | Darren Mollo DC | 98940 | 10/17/2014 | 1 | $26.41 | Allstate Ins. Co. |
| 0333596995-01 | M.J. | Darren Mollo DC | 98941 | 10/29/2014-11/07/2014 | 2 | $69.36 | Allstate Ins. Co. |
| 0333596995-01 | M.J. | Darren Mollo DC | 98941 | 11/14/2014-11/19/2014 | 2 | $69.36 | Allstate Ins. Co. |
| 0335624920-01 | A.F. | Darren Mollo DC | 99203 | 08/26/2014 | 1 | $54.74 | Allstate Ins. Co. |
| 0335624920-01 | A.F. | Darren Mollo DC | 98941 | 08/28/2014-09/08/2014 | 5 | $173.40 | Allstate Ins. Co. |
| 0335624920-01 | A.F. | Darren Mollo DC | 98941 | 09/23/2014 | 1 | $34.68 | Allstate Ins. Co. |
| 0336215595-02 | L.B. | Darren Mollo DC | 99203 | 08/28/2014 | 1 | $54.74 | Allstate Fire and Cas. Ins. Co. |
| 0336215595-02 | L.B. | Darren Mollo DC | 98940 | 09/09/2014 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0336215595-02 | L.B. | Darren Mollo DC | 98941 | 10/16/2014 | 1 | $34.68 | Allstate Fire and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Darren Mollo DC | 98941 | 09/22/2014-10/20/2014 | 9 | $312.12 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Darren Mollo DC | 98941 | 10/24/2014-11/07/2014 | 3 | $104.04 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Darren Mollo DC | 98941 | 11/19/2014-12/12/2014 | 6 | $208.08 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Darren Mollo DC | 98941 | 12/19/2014 | 1 | $34.68 | Allstate Prop. and Cas. Ins. Co. |
| 0342499539-01 | J.R. | Darren Mollo DC | 98941 | 10/09/2014-10/22/2014 | 4 | $138.72 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Darren Mollo DC | 99203 | 10/09/2014 | 1 | $54.74 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Darren Mollo DC | 98941 | 11/12/2014-11/26/2014 | 3 | $104.04 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Darren Mollo DC | 98941 | 12/29/2014-01/19/2015 | 6 | $208.08 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Darren Mollo DC | 99212 | 12/29/2014 | 1 | $26.41 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Darren Mollo DC | 98940 | 01/30/2015-02/02/2015 | 2 | $52.82 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Darren Mollo DC | 98941 | 02/04/2015 | 1 | $34.68 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Darren Mollo DC | 98941 | 03/18/2015-04/13/2015 | 5 | $69.36 | Allstate Ins. Co. |
| 0374124246-03 | P.G. | Darren Mollo DC | 99203 | 06/03/2015 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Fraudulent Claims Paid to Defendants**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0374124246-03 | P.G. | Darren Mollo DC | 98941 | 06/08/2015-06/22/2015 | 2 | $69.36 | Allstate Prop. and Cas. Ins. Co. |
| 0374124246-03 | P.G. | Darren Mollo DC | 98940 | 06/15/2015-06/19/2015 | 2 | $52.82 | Allstate Prop. and Cas. Ins. Co. |
| 0374124246-03 | P.G. | Darren Mollo DC | 98940 | 07/06/2015-07/13/2015 | 2 | $52.82 | Allstate Prop. and Cas. Ins. Co. |
| 0374124246-03 | P.G. | Darren Mollo DC | 98941 | 07/27/2015 | 1 | $34.68 | Allstate Prop. and Cas. Ins. Co. |
| 0374512275-02 | B.S. | Darren Mollo DC | 99203 | 07/06/2015 | 1 | $54.74 | Allstate Ins. Co. |
| 0374512275-02 | B.S. | Darren Mollo DC | 98940 | 07/22/2015-07/27/2015 | 2 | $52.82 | Allstate Ins. Co. |
| 0374512275-03 | B.S. | Darren Mollo DC | 98940 | 08/12/2015 | 1 | $26.41 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Darren Mollo DC | 98940 | 08/12/2015 | 1 | $26.41 | Allstate Ins. Co. |
| 0374553048-02 | E.F. | Darren Mollo DC | 99203 | 07/15/2015 | 1 | $54.74 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Darren Mollo DC | 98941 | 07/22/2015-07/29/2015 | 2 | $69.36 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Darren Mollo DC | 98941 | 08/12/2015-08/26/2015 | 2 | $69.36 | Allstate Fire and Cas. Ins. Co. |
| 0595435132-01 | K.F. | Darren Mollo DC | 72040 | 08/17/2020 | 1 | $46.40 | Allstate Fire and Cas. Ins. Co. |
| 0595435132-01 | K.F. | Darren Mollo DC | 72100 | 08/17/2020 | 1 | $36.06 | Allstate Fire and Cas. Ins. Co. |
| 0595435132-01 | K.F. | Darren Mollo DC | 73030 | 08/17/2020 | 1 | $38.88 | Allstate Fire and Cas. Ins. Co. |
| 0595435132-01 | K.F. | Darren Mollo DC | 98941 | 08/17/2020 | 1 | $18.63 | Allstate Fire and Cas. Ins. Co. |
| 0595435132-01 | K.F. | Darren Mollo DC | 99203 | 08/17/2020 | 1 | $43.79 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 98941 | 10/31/2016-11/11/2016 | 5 | $173.40 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 98940 | 11/02/2016 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 97012 | 11/03/2016-11/11/2016 | 3 | $34.68 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 98941 | 12/05/2016-12/12/2016 | 3 | $104.04 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 98941 | 12/19/2016-01/04/2017 | 3 | $104.04 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | Energy Chiropractic PC | 98940 | 10/31/2016-11/10/2016 | 4 | $105.64 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | Energy Chiropractic PC | 98941 | 11/16/2016 | 1 | $34.68 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | Energy Chiropractic PC | 98941 | 11/21/2016-12/12/2016 | 4 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | Energy Chiropractic PC | 98940 | 11/30/2016 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | Energy Chiropractic PC | 98941 | 12/14/2016-01/04/2017 | 4 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | Energy Chiropractic PC | 98940 | 12/19/2016 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | Energy Chiropractic PC | 98941 | 10/31/2016-11/21/2016 | 9 | $312.12 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | Energy Chiropractic PC | 98941 | 12/05/2016-12/12/2016 | 3 | $104.04 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Allstate Ins. Co., et al. v. Rybak, et al.** | | | |
| | | | | Representative Sample of Fraudulent Claims Paid to Defendants | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0431774421-03 | D.S. | Energy Chiropractic PC | 98941 | 12/14/2016-12/30/2016 | 5 | $173.40 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | Energy Chiropractic PC | 98941 | 01/11/2017-02/06/2017 | 7 | $69.36 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | Energy Chiropractic PC | 98941 | 10/31/2016-11/21/2016 | 6 | $208.08 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | Energy Chiropractic PC | 98940 | 11/02/2016 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | Energy Chiropractic PC | 98941 | 11/30/2016-12/12/2016 | 4 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | Energy Chiropractic PC | 98941 | 12/14/2016-01/04/2017 | 5 | $173.40 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | Energy Chiropractic PC | 98941 | 01/09/2017-02/06/2017 | 8 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Energy Chiropractic PC | 98941 | 11/02/2016-11/21/2016 | 6 | $208.08 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Energy Chiropractic PC | 98941 | 11/30/2016-12/07/2016 | 3 | $104.04 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Energy Chiropractic PC | 98940 | 12/12/2016 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Energy Chiropractic PC | 98940 | 12/14/2016-12/21/2016 | 3 | $79.23 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Energy Chiropractic PC | 98941 | 12/28/2016-01/09/2017 | 3 | $104.04 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Energy Chiropractic PC | 98940 | 01/11/2017-01/23/2017 | 2 | $52.82 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Energy Chiropractic PC | 98941 | 01/25/2017-02/01/2017 | 2 | $69.36 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Energy Chiropractic PC | 98941 | 02/06/2017-02/27/2017 | 3 | $104.04 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Energy Chiropractic PC | 98940 | 02/15/2017 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Energy Chiropractic PC | 98941 | 03/06/2017-03/27/2017 | 5 | $173.40 | Allstate Fire and Cas. Ins. Co. |
| 0434546750-02 | S.B. | Energy Chiropractic PC | 98941 | 11/10/2016 | 1 | $34.68 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | Energy Chiropractic PC | 98941 | 11/02/2016-11/17/2016 | 6 | $208.08 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | Energy Chiropractic PC | 97012 | 12/12/2016 | 1 | $11.56 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | Energy Chiropractic PC | 98941 | 12/12/2016 | 1 | $34.68 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | Energy Chiropractic PC | 98941 | 12/19/2016-01/05/2017 | 2 | $69.36 | Allstate Ins. Co. |
| 0436499486-02 | S.M. | Energy Chiropractic PC | 99203 | 11/18/2016 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0446478414-02 | B.M. | Energy Chiropractic PC | 99203 | 02/16/2017 | 1 | $54.73 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | Energy Chiropractic PC | 98941 | 02/17/2017-03/20/2017 | 5 | $173.40 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | Energy Chiropractic PC | 98941 | 03/22/2017-03/27/2017 | 2 | $69.36 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | Energy Chiropractic PC | 98941 | 04/03/2017-04/24/2017 | 6 | $208.08 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | Energy Chiropractic PC | 98941 | 04/26/2017-05/08/2017 | 5 | $173.40 | Allstate Prop. and Cas. Ins. Co. |
| 0476244595-03 | J.M. | Energy Chiropractic PC | 99203 | 10/19/2017 | 1 | $54.73 | Allstate Ins. Co. |

Exhibit 1

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| 0482079902-02 | S.B. | Energy Chiropractic PC | 99203 | 11/14/2017 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0482079902-02 | S.B. | Energy Chiropractic PC | 98941 | 11/17/2017 | 1 | $34.68 | Allstate Fire and Cas. Ins. Co. |
| 0492252812-02 | S.B. | Energy Chiropractic PC | 99203 | 02/23/2018 | 1 | $54.73 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Energy Chiropractic PC | 98941 | 02/26/2018-02/27/2018 | 2 | $69.36 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Energy Chiropractic PC | 98941 | 03/02/2018-03/28/2018 | 11 | $381.48 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Energy Chiropractic PC | 98941 | 04/09/2018-04/30/2018 | 9 | $312.12 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Energy Chiropractic PC | 98941 | 05/02/2018-05/25/2018 | 6 | $208.08 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Energy Chiropractic PC | 93740 | 05/09/2018 | 1 | $97.74 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Energy Chiropractic PC | 99212 | 05/09/2018 | 1 | $26.41 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Energy Chiropractic PC | 98941 | 05/30/2018-06/20/2018 | 7 | $242.76 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Energy Chiropractic PC | 98941 | 06/25/2018-07/18/2018 | 7 | $104.04 | Allstate Ins. Co. |
| 0496020934-01 | E.D. | Energy Chiropractic PC | 99203 | 03/23/2018 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Energy Chiropractic PC | 98941 | 03/26/2018-03/28/2018 | 3 | $104.04 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Energy Chiropractic PC | 98941 | 04/09/2018-04/26/2018 | 9 | $312.12 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Energy Chiropractic PC | 98941 | 05/02/2018-05/29/2018 | 6 | $208.08 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Energy Chiropractic PC | 98941 | 05/30/2018-06/18/2018 | 5 | $173.40 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Energy Chiropractic PC | 99203 | 03/23/2018 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Energy Chiropractic PC | 98941 | 03/28/2018 | 1 | $34.68 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Energy Chiropractic PC | 98941 | 04/09/2018-04/30/2018 | 10 | $346.80 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Energy Chiropractic PC | 98941 | 05/01/2018-05/29/2018 | 7 | $242.76 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Energy Chiropractic PC | 98941 | 05/30/2018-06/25/2018 | 9 | $312.12 | Allstate Fire and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 72050 | 06/06/2018 | 1 | $83.98 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 72100 | 06/06/2018 | 1 | $45.07 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 99203 | 06/06/2018 | 1 | $54.73 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 98941 | 06/07/2018-06/22/2018 | 8 | $277.44 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 76499 | 06/20/2018 | 1 | $500.00 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 98941 | 06/25/2018-07/18/2018 | 12 | $416.16 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 98941 | 07/24/2018-08/08/2018 | 7 | $242.76 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 98941 | 08/15/2018-09/05/2018 | 8 | $277.44 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| **Claim No.** | **Claimant Initials** | **Provider** | **Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |

*Allstate Ins. Co., et al. v. Rybak, et al.*
Representative Sample of Fraudulent Claims Paid to Defendants

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0505336941-02 | P.G. | Energy Chiropractic PC | 98941 | 09/12/2018-09/26/2018 | 6 | $208.08 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 98941 | 10/03/2018-10/17/2018 | 4 | $138.72 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 98941 | 10/22/2018-11/12/2018 | 7 | $242.76 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 99212 | 11/06/2018 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 98941 | 11/13/2018-11/28/2018 | 3 | $104.04 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 98941 | 12/05/2018-12/17/2018 | 5 | $69.36 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 99203 | 06/07/2018 | 1 | $54.73 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 98941 | 06/08/2018-06/22/2018 | 7 | $242.76 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 72050 | 06/22/2018 | 1 | $83.98 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 72100 | 06/22/2018 | 1 | $45.07 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 98941 | 06/25/2018-07/18/2018 | 11 | $381.48 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 76499 | 07/18/2018 | 1 | $500.00 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 98941 | 08/06/2018-08/14/2018 | 3 | $104.04 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 98941 | 08/15/2018-09/05/2018 | 7 | $242.76 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 98941 | 09/11/2018-09/25/2018 | 4 | $138.72 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 98941 | 10/04/2018-10/18/2018 | 2 | $69.36 | Allstate Prop. and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Energy Chiropractic PC | 99203 | 08/06/2018 | 1 | $54.73 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Energy Chiropractic PC | 72040 | 08/07/2018 | 1 | $49.41 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Energy Chiropractic PC | 72110 | 08/07/2018 | 1 | $87.60 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Energy Chiropractic PC | 98941 | 08/07/2018-08/08/2018 | 2 | $46.24 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Energy Chiropractic PC | 98941 | 09/25/2018-09/27/2018 | 2 | $69.36 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Energy Chiropractic PC | 98941 | 10/02/2018-10/22/2018 | 5 | $173.40 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Energy Chiropractic PC | 98941 | 10/24/2018-11/13/2018 | 4 | $138.72 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Energy Chiropractic PC | 98941 | 11/28/2018 | 1 | $34.68 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Energy Chiropractic PC | 98941 | 01/09/2019 | 1 | $34.68 | Allstate Fire and Cas. Ins. Co. |
| 0555672849-02 | E.D. | Energy Chiropractic PC | 99203 | 08/01/2019 | 1 | $54.74 | Allstate Fire and Cas. Ins. Co. |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 99203 | 08/19/2020 | 1 | $54.74 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 72040 | 08/21/2020 | 1 | $65.88 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 72070 | 08/21/2020 | 1 | $47.78 | Allstate Indemnity Co. |

Exhibit 1

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Fraudulent Claims Paid to Defendants

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0597828532-02 | A.P. | Energy Chiropractic PC | 72100 | 08/21/2020 | 1 | $45.07 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 98941 | 08/21/2020-09/04/2020 | 5 | $173.40 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 98941 | 09/25/2020-10/16/2020 | 5 | $240.36 | Allstate Indemnity Co. |
| 0608935029-02 | R.C. | Energy Chiropractic PC | 99203 | 01/14/2021 | 1 | $75.00 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | FJL Medical Services PC | 99215 | 07/13/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | FJL Medical Services PC | 99215 | 09/07/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | FJL Medical Services PC | 99215 | 11/02/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | FJL Medical Services PC | 99215 | 07/22/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0420227332-03 | G.G. | FJL Medical Services PC | 99244 | 07/18/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0423203900-01 | R.D. | FJL Medical Services PC | 99244 | 08/22/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0423203900-01 | R.D. | FJL Medical Services PC | 99215 | 09/07/2016 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0423203900-01 | R.D. | FJL Medical Services PC | 99215 | 10/10/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0430328526-03 | N.Y. | FJL Medical Services PC | 99244 | 11/21/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0430768903-01 | J.M. | FJL Medical Services PC | 20610 | 10/05/2016 | 1 | $57.26 | Allstate Fire and Cas. Ins. Co. |
| 0430768903-01 | J.M. | FJL Medical Services PC | 76942 | 10/05/2016 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0430768903-01 | J.M. | FJL Medical Services PC | 99244 | 10/05/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0430768903-02 | C.C. | FJL Medical Services PC | 99244 | 10/05/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | FJL Medical Services PC | 99244 | 10/26/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | FJL Medical Services PC | 99244 | 10/12/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | FJL Medical Services PC | 99215 | 11/01/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | FJL Medical Services PC | 99244 | 10/12/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | FJL Medical Services PC | 99215 | 10/26/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | FJL Medical Services PC | 99215 | 11/16/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | FJL Medical Services PC | 99244 | 10/12/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | FJL Medical Services PC | 99215 | 11/01/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | FJL Medical Services PC | 76942 | 10/12/2016 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | FJL Medical Services PC | 99244 | 10/12/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | FJL Medical Services PC | 76942 | 11/01/2016 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | FJL Medical Services PC | 99215 | 11/01/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan="8" | ***Allstate Ins. Co., et al. v. Rybak, et al.***<br>**Representative Sample of Fraudulent Claims Paid to Defendants** |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0434546750-11 | E.I. | FJL Medical Services PC | 99244 | 11/04/2016 | 1 | $236.94 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | FJL Medical Services PC | 99215 | 11/23/2016 | 1 | $148.69 | Allstate Ins. Co. |
| 0434704607-02 | L.S. | FJL Medical Services PC | 99244 | 11/02/2016 | 1 | $104.08 | Allstate Fire and Cas. Ins. Co. |
| 0434704607-09 | D.T. | FJL Medical Services PC | 99244 | 11/08/2016 | 1 | $104.08 | Allstate Fire and Cas. Ins. Co. |
| 0434704607-09 | D.T. | FJL Medical Services PC | 99215 | 11/15/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | FJL Medical Services PC | 99244 | 11/18/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0457648400-02 | G.G. | FJL Medical Services PC | 99244 | 07/20/2017 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0462711755-01 | D.L. | FJL Medical Services PC | 99244 | 07/20/2017 | 1 | $104.08 | Allstate Fire and Cas. Ins. Co. |
| 0462711755-07 | E.S. | FJL Medical Services PC | 99244 | 07/20/2017 | 1 | $104.08 | Allstate Fire and Cas. Ins. Co. |
| 0462711755-08 | R.P. | FJL Medical Services PC | 99244 | 07/20/2017 | 1 | $104.08 | Allstate Fire and Cas. Ins. Co. |
| 0466317187-01 | M.A. | FJL Medical Services PC | 99244 | 08/09/2017 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0467961603-02 | P.B. | FJL Medical Services PC | 99213 | 10/05/2017 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0477312516-02 | E.J. | FJL Medical Services PC | 99244 | 10/05/2017 | 1 | $236.94 | Allstate Ins. Co. |
| 0340022847-01 | J.M. | Francis Joseph Lacina MD | 97010 | 12/23/2014-01/22/2015 | 14 | $255.50 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Francis Joseph Lacina MD | 97110 | 12/23/2014-01/22/2015 | 14 | $324.52 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Francis Joseph Lacina MD | 97124 | 12/23/2014-01/22/2015 | 14 | $282.94 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Francis Joseph Lacina MD | 97799 | 12/23/2014-01/22/2015 | 14 | $83.44 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Francis Joseph Lacina MD | 99244 | 01/12/2015 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0340022847-01 | J.M. | Francis Joseph Lacina MD | 99215 | 02/06/2015 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 97010 | 12/24/2014-01/20/2015 | 10 | $182.50 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 97110 | 12/24/2014-01/20/2015 | 10 | $231.80 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 97124 | 12/24/2014-01/20/2015 | 10 | $202.10 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 20553 | 01/19/2015 | 1 | $119.10 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 20999 | 01/19/2015 | 2 | $2,325.00 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 76942 | 01/19/2015 | 1 | $262.91 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 99244 | 01/19/2015 | 1 | $236.94 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 97010 | 01/30/2015-02/04/2015 | 3 | $54.75 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 97110 | 01/30/2015-02/04/2015 | 3 | $69.54 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 97124 | 01/30/2015-02/04/2015 | 3 | $60.63 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims Paid to Defendants | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 97799 | 01/30/2015-02/04/2015 | 3 | $17.88 | Allstate Ins. Co. |
| 0377476239-01 | L.C. | Francis Joseph Lacina MD | 99244 | 10/28/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0398385996-02 | F.P. | Francis Joseph Lacina MD | 20553 | 01/15/2016 | 1 | $119.10 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | Francis Joseph Lacina MD | 76942 | 01/15/2016 | 1 | $262.91 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | Francis Joseph Lacina MD | 97750 | 02/04/2016 | 1 | $166.64 | Allstate Ins. Co. |
| 0398385996-02 | F.P. | Francis Joseph Lacina MD | 95866 | 02/12/2016 | 1 | $114.32 | Allstate Ins. Co. |
| 0430768903-01 | J.M. | JFL Medical Care PC | 99215 | 12/14/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | JFL Medical Care PC | 99215 | 12/07/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | JFL Medical Care PC | 99215 | 02/15/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | JFL Medical Care PC | 99215 | 12/07/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | JFL Medical Care PC | 76942 | 12/16/2016 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | JFL Medical Care PC | 99215 | 12/16/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | JFL Medical Care PC | 99215 | 12/21/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | JFL Medical Care PC | 99215 | 02/01/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | JFL Medical Care PC | 99215 | 02/15/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | JFL Medical Care PC | 99215 | 03/08/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0434704607-02 | L.S. | JFL Medical Care PC | 99215 | 11/29/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0434704607-02 | L.S. | JFL Medical Care PC | 99213 | 12/20/2016 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0434704607-09 | D.T. | JFL Medical Care PC | 99215 | 11/23/2016 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | JFL Medical Care PC | 99215 | 01/04/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | JFL Medical Care PC | 99215 | 03/08/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0440453512-01 | C.W. | JFL Medical Care PC | 99244 | 12/27/2016 | 1 | $104.08 | Allstate Fire and Cas. Ins. Co. |
| 0440453512-01 | C.W. | JFL Medical Care PC | 99215 | 01/05/2017 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0440453512-01 | C.W. | JFL Medical Care PC | 20552 | 01/25/2017 | 1 | $100.00 | Allstate Fire and Cas. Ins. Co. |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 01/25/2017 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0440453512-01 | C.W. | JFL Medical Care PC | 99215 | 01/25/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0440453512-01 | C.W. | JFL Medical Care PC | 99215 | 02/15/2017 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0440453512-01 | C.W. | JFL Medical Care PC | 99215 | 02/22/2017 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0440453512-01 | C.W. | JFL Medical Care PC | 99215 | 03/01/2017 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | |
| | | | | Representative Sample of Fraudulent Claims Paid to Defendants | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0440453512-01 | C.W. | JFL Medical Care PC | 99215 | 03/22/2017 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0440453512-01 | C.W. | JFL Medical Care PC | 99215 | 03/29/2017 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0446478414-02 | B.M. | JFL Medical Care PC | 99244 | 02/15/2017 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | JFL Medical Care PC | 99215 | 03/15/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | JFL Medical Care PC | 99215 | 03/22/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | JFL Medical Care PC | 99215 | 05/03/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | JFL Medical Care PC | 99215 | 05/17/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0448810002-02 | D.W. | JFL Medical Care PC | 76942 | 03/30/2017 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0448810002-02 | D.W. | JFL Medical Care PC | 99244 | 03/30/2017 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0448810002-02 | D.W. | JFL Medical Care PC | 20999 | 05/24/2017 | 2 | $2,525.00 | Allstate Fire and Cas. Ins. Co. |
| 0448810002-02 | D.W. | JFL Medical Care PC | 76942 | 05/24/2017 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0448810002-02 | D.W. | JFL Medical Care PC | 99215 | 05/24/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0448810002-02 | D.W. | JFL Medical Care PC | 76942 | 06/13/2017 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0448810002-02 | D.W. | JFL Medical Care PC | 99215 | 06/13/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0449850220-02 | K.L. | JFL Medical Care PC | 76942 | 05/17/2017 | 1 | $262.91 | Allstate Indemnity Co. |
| 0449850220-02 | K.L. | JFL Medical Care PC | 99244 | 05/17/2017 | 1 | $236.94 | Allstate Indemnity Co. |
| 0478186786-02 | M.L. | JFL Medical Care PC | 99244 | 10/25/2017 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0482079902-02 | S.B. | JFL Medical Care PC | 99244 | 11/14/2017 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0557707767-01 | N.B. | JP Medical Services PC | 99215 | 01/08/2020 | 1 | $64.07 | Allstate Ins. Co. |
| 0559511448-02 | M.D. | JP Medical Services PC | 20999 | 12/17/2019 | 2 | $1,500.00 | Allstate Fire and Cas. Ins. Co. |
| 0559511448-02 | M.D. | JP Medical Services PC | 99215 | 12/17/2019 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0562978064-02 | G.A. | JP Medical Services PC | 99215 | 12/27/2019 | 1 | $87.80 | Allstate Prop. and Cas. Ins. Co. |
| 0563379072-01 | B.L. | JP Medical Services PC | 20999 | 12/10/2019 | 2 | $1,550.00 | Allstate Fire and Cas. Ins. Co. |
| 0563379072-01 | B.L. | JP Medical Services PC | 99244 | 12/10/2019 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0563379072-01 | B.L. | JP Medical Services PC | 20999 | 01/23/2020 | 2 | $650.00 | Allstate Fire and Cas. Ins. Co. |
| 0563379072-01 | B.L. | JP Medical Services PC | 99215 | 01/23/2020 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0564349363-01 | E.M. | JP Medical Services PC | 99215 | 12/10/2019 | 1 | $87.80 | Allstate Fire and Cas. Ins. Co. |
| 0564349363-01 | E.M. | JP Medical Services PC | 99215 | 01/15/2020 | 1 | $87.80 | Allstate Fire and Cas. Ins. Co. |
| 0564349363-01 | E.M. | JP Medical Services PC | 99215 | 01/28/2020 | 1 | $87.80 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0567146238-03 | R.W. | JP Medical Services PC | 99215 | 12/10/2019 | 1 | $87.80 | Allstate Ins. Co. |
| 0567146238-03 | R.W. | JP Medical Services PC | 99215 | 12/18/2019 | 1 | $87.80 | Allstate Ins. Co. |
| 0567146238-03 | R.W. | JP Medical Services PC | 99215 | 01/13/2020 | 1 | $87.80 | Allstate Ins. Co. |
| 0567146238-03 | R.W. | JP Medical Services PC | 99215 | 01/30/2020 | 1 | $87.80 | Allstate Ins. Co. |
| 0567146238-03 | R.W. | JP Medical Services PC | 99215 | 02/04/2020 | 1 | $87.80 | Allstate Ins. Co. |
| 0567146238-03 | R.W. | JP Medical Services PC | 99215 | 02/10/2020 | 1 | $87.80 | Allstate Ins. Co. |
| 0567178421-01 | T.S. | JP Medical Services PC | 99244 | 12/17/2019 | 1 | $104.08 | Allstate Ins. Co. |
| 0567178421-01 | T.S. | JP Medical Services PC | 99215 | 12/30/2019 | 1 | $64.07 | Allstate Ins. Co. |
| 0567728472-01 | W.D. | JP Medical Services PC | 99244 | 01/08/2020 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0567765565-06 | M.F. | JP Medical Services PC | 20999 | 12/26/2019 | 2 | $475.00 | Allstate Fire and Cas. Ins. Co. |
| 0567765565-06 | M.F. | JP Medical Services PC | 99215 | 12/26/2019 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0568456115-02 | K.M. | JP Medical Services PC | 20999 | 11/27/2019 | 2 | $975.00 | Allstate Fire and Cas. Ins. Co. |
| 0568456115-02 | K.M. | JP Medical Services PC | 99244 | 11/27/2019 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0568456115-02 | K.M. | JP Medical Services PC | 20999 | 12/04/2019 | 2 | $1,075.00 | Allstate Fire and Cas. Ins. Co. |
| 0568456115-02 | K.M. | JP Medical Services PC | 99215 | 12/04/2019 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0568456115-02 | K.M. | JP Medical Services PC | 20999 | 12/10/2019 | 2 | $1,950.00 | Allstate Fire and Cas. Ins. Co. |
| 0568456115-02 | K.M. | JP Medical Services PC | 99215 | 12/10/2019 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0568456115-02 | K.M. | JP Medical Services PC | 99215 | 02/07/2020 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0570786467-06 | W.L. | JP Medical Services PC | 99244 | 01/09/2020 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0431259696-05 | I.G. | JPC Medical PC | 99205 | 01/26/2017 | 1 | $200.68 | Allstate Indemnity Co. |
| 0434552568-02 | A.J. | JPC Medical PC | 99205 | 02/16/2017 | 1 | $200.68 | Allstate Ins. Co. |
| 0434704607-09 | D.T. | JPC Medical PC | 99205 | 12/22/2016 | 1 | $200.68 | Allstate Fire and Cas. Ins. Co. |
| 0434704607-09 | D.T. | JPC Medical PC | 99205 | 01/24/2017 | 1 | $200.68 | Allstate Fire and Cas. Ins. Co. |
| 0436367817-03 | M.K. | JPC Medical PC | 99205 | 01/31/2017 | 1 | $200.68 | Allstate Fire and Cas. Ins. Co. |
| 0436730963-06 | R.N. | JPC Medical PC | 99205 | 02/02/2017 | 1 | $200.68 | Allstate Ins. Co. |
| 0438641714-03 | P.W. | JPC Medical PC | 99205 | 04/13/2017 | 1 | $200.68 | Allstate Ins. Co. |
| 0439267394-01 | R.N. | JPC Medical PC | 99205 | 04/25/2017 | 1 | $200.68 | Allstate Ins. Co. |
| 0440453512-01 | C.W. | JPC Medical PC | 99205 | 12/27/2016 | 1 | $200.68 | Allstate Fire and Cas. Ins. Co. |
| 0440453512-01 | C.W. | JPC Medical PC | 99215 | 01/24/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | | |
| | | Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0440453512-01 | C.W. | JPC Medical PC | 99215 | 02/21/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0440453512-01 | C.W. | JPC Medical PC | 99358 | 02/21/2017 | 1 | $204.41 | Allstate Fire and Cas. Ins. Co. |
| 0440453512-01 | C.W. | JPC Medical PC | 99215 | 03/21/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0441705449-03 | M.T. | JPC Medical PC | 99205 | 03/07/2017 | 1 | $200.68 | Allstate Prop. and Cas. Ins. Co. |
| 0448810002-02 | D.W. | JPC Medical PC | 99205 | 03/13/2017 | 1 | $200.68 | Allstate Fire and Cas. Ins. Co. |
| 0448810002-02 | D.W. | JPC Medical PC | 99215 | 04/18/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0448810002-02 | D.W. | JPC Medical PC | 99215 | 05/16/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0448810002-02 | D.W. | JPC Medical PC | 99358 | 05/16/2017 | 1 | $204.41 | Allstate Fire and Cas. Ins. Co. |
| 0449850220-02 | K.L. | JPC Medical PC | 99205 | 04/18/2017 | 1 | $200.68 | Allstate Indemnity Co. |
| 0449854487-01 | N.W. | JPC Medical PC | 99205 | 04/25/2017 | 1 | $200.68 | Allstate Ins. Co. |
| 0449854487-02 | L.W. | JPC Medical PC | 99205 | 04/25/2017 | 1 | $200.68 | Allstate Ins. Co. |
| 0367613387-01 | T.G. | JPF Medical Services PC | 20553 | 10/25/2016 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0367613387-01 | T.G. | JPF Medical Services PC | 20999 | 10/25/2016 | 2 | $1,040.00 | Allstate Fire and Cas. Ins. Co. |
| 0367613387-01 | T.G. | JPF Medical Services PC | 99214 | 10/25/2016 | 1 | $92.98 | Allstate Fire and Cas. Ins. Co. |
| 0367613387-01 | T.G. | JPF Medical Services PC | 20553 | 11/01/2016 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0367613387-01 | T.G. | JPF Medical Services PC | 20999 | 11/01/2016 | 2 | $1,240.00 | Allstate Fire and Cas. Ins. Co. |
| 0367613387-01 | T.G. | JPF Medical Services PC | 99215 | 11/01/2016 | 1 | $92.98 | Allstate Fire and Cas. Ins. Co. |
| 0395201676-02 | F.M. | JPF Medical Services PC | 99215 | 10/07/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0420467748-02 | L.H. | JPF Medical Services PC | 20553 | 10/04/2016 | 1 | $119.10 | Allstate Ins. Co. |
| 0420467748-02 | L.H. | JPF Medical Services PC | 99215 | 10/04/2016 | 1 | $148.69 | Allstate Ins. Co. |
| 0429945370-01 | D.B. | JPF Medical Services PC | 20553 | 10/04/2016 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0429945370-01 | D.B. | JPF Medical Services PC | 99244 | 10/04/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0429945370-01 | D.B. | JPF Medical Services PC | 20553 | 11/09/2016 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0429945370-01 | D.B. | JPF Medical Services PC | 99215 | 02/01/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | JPF Medical Services PC | 99244 | 10/07/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | JPF Medical Services PC | 99244 | 10/07/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | JPF Medical Services PC | 20552 | 10/07/2016 | 1 | $100.00 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | JPF Medical Services PC | 76942 | 10/07/2016 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | JPF Medical Services PC | 97026 | 10/07/2016 | 1 | $21.46 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | | |
| | | Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0431774421-04 | M.J. | JPF Medical Services PC | 99244 | 10/07/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | JPF Medical Services PC | 20553 | 10/07/2016 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | JPF Medical Services PC | 76942 | 10/07/2016 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | JPF Medical Services PC | 99244 | 10/07/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0433530375-01 | R.M. | JPF Medical Services PC | 20553 | 11/03/2016 | 1 | $119.10 | Allstate Indemnity Co. |
| 0433530375-01 | R.M. | JPF Medical Services PC | 20553 | 11/29/2016 | 1 | $119.10 | Allstate Indemnity Co. |
| 0433530375-01 | R.M. | JPF Medical Services PC | 99215 | 01/16/2017 | 1 | $148.69 | Allstate Indemnity Co. |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20553 | 01/10/2017 | 1 | $119.10 | Allstate Ins. Co. |
| 0434196456-02 | J.R. | JPF Medical Services PC | 99244 | 01/10/2017 | 1 | $236.94 | Allstate Ins. Co. |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20553 | 01/17/2017 | 1 | $119.10 | Allstate Ins. Co. |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20553 | 01/31/2017 | 1 | $119.10 | Allstate Ins. Co. |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 01/31/2017 | 2 | $1,525.00 | Allstate Ins. Co. |
| 0434196456-02 | J.R. | JPF Medical Services PC | 99215 | 01/31/2017 | 1 | $148.69 | Allstate Ins. Co. |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 02/07/2017 | 2 | $1,625.00 | Allstate Ins. Co. |
| 0434196456-02 | J.R. | JPF Medical Services PC | 99215 | 02/07/2017 | 1 | $148.69 | Allstate Ins. Co. |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20553 | 02/21/2017 | 1 | $119.10 | Allstate Ins. Co. |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20553 | 02/28/2017 | 1 | $119.10 | Allstate Ins. Co. |
| 0434426110-01 | P.D. | JPF Medical Services PC | 99244 | 01/24/2017 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0434426110-01 | P.D. | JPF Medical Services PC | 99215 | 02/07/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20553 | 01/12/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-01 | K.K. | JPF Medical Services PC | 99244 | 01/12/2017 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20553 | 01/18/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20553 | 01/23/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-01 | K.K. | JPF Medical Services PC | 99215 | 01/30/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20553 | 02/28/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20553 | 03/08/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 01/12/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-02 | N.S. | JPF Medical Services PC | 99244 | 01/12/2017 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 01/18/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| | | | | | | |
|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.*<br>Representative Sample of Fraudulent Claims Paid to Defendants | | | | |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 01/23/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 01/30/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 02/16/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 02/28/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 03/08/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0436891501-03 | E.M. | JPF Medical Services PC | 20553 | 11/15/2016 | 1 | $119.10 | Allstate Ins. Co. |
| 0436891501-03 | E.M. | JPF Medical Services PC | 99244 | 11/15/2016 | 1 | $236.94 | Allstate Ins. Co. |
| 0436891501-03 | E.M. | JPF Medical Services PC | 99215 | 01/30/2017 | 1 | $148.69 | Allstate Ins. Co. |
| 0437276942-04 | E.E. | JPF Medical Services PC | 20553 | 01/23/2017 | 1 | $119.10 | Allstate Ins. Co. |
| 0437276942-04 | E.E. | JPF Medical Services PC | 99244 | 01/23/2017 | 1 | $236.94 | Allstate Ins. Co. |
| 0437276942-04 | E.E. | JPF Medical Services PC | 20553 | 02/13/2017 | 1 | $119.10 | Allstate Ins. Co. |
| 0437276942-05 | B.S. | JPF Medical Services PC | 20553 | 01/23/2017 | 1 | $119.10 | Allstate Ins. Co. |
| 0437276942-05 | B.S. | JPF Medical Services PC | 99244 | 01/23/2017 | 1 | $236.94 | Allstate Ins. Co. |
| 0437276942-05 | B.S. | JPF Medical Services PC | 20553 | 02/13/2017 | 1 | $119.10 | Allstate Ins. Co. |
| 0437276942-05 | B.S. | JPF Medical Services PC | 20553 | 02/20/2017 | 1 | $119.10 | Allstate Ins. Co. |
| 0437838963-01 | Y.R. | JPF Medical Services PC | 20553 | 11/29/2016 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0437838963-01 | Y.R. | JPF Medical Services PC | 20999 | 11/29/2016 | 2 | $1,525.00 | Allstate Fire and Cas. Ins. Co. |
| 0437838963-01 | Y.R. | JPF Medical Services PC | 99215 | 11/29/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0438482951-01 | J.B. | JPF Medical Services PC | 20999 | 02/07/2017 | 2 | $1,525.00 | Allstate Ins. Co. |
| 0438482951-01 | J.B. | JPF Medical Services PC | 99244 | 02/07/2017 | 1 | $236.94 | Allstate Ins. Co. |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 12/29/2016 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-01 | I.S. | JPF Medical Services PC | 99244 | 12/29/2016 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-01 | I.S. | JPF Medical Services PC | 99215 | 01/05/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 01/18/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-01 | I.S. | JPF Medical Services PC | 99215 | 01/31/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-01 | I.S. | JPF Medical Services PC | 99215 | 02/08/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-01 | I.S. | JPF Medical Services PC | 99215 | 02/14/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-01 | I.S. | JPF Medical Services PC | 99215 | 02/21/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 03/01/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 03/08/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-02 | S.S. | JPF Medical Services PC | 99244 | 12/29/2016 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-02 | S.S. | JPF Medical Services PC | 99215 | 01/05/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-02 | S.S. | JPF Medical Services PC | 99215 | 01/31/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-02 | S.S. | JPF Medical Services PC | 99215 | 02/08/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-02 | S.S. | JPF Medical Services PC | 99215 | 02/14/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-02 | S.S. | JPF Medical Services PC | 99215 | 02/21/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-02 | S.S. | JPF Medical Services PC | 99215 | 03/01/2017 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20553 | 03/08/2017 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20553 | 01/24/2017 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0441447026-01 | B.R. | JPF Medical Services PC | 99244 | 01/24/2017 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0441447026-01 | B.R. | JPF Medical Services PC | 99215 | 01/31/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0441447026-01 | B.R. | JPF Medical Services PC | 99215 | 02/07/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20553 | 02/21/2017 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20553 | 02/28/2017 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0455115931-09 | C.S. | JPF Medical Services PC | 99203 | 04/25/2017 | 1 | $104.08 | Allstate Fire and Cas. Ins. Co. |
| 0455115931-09 | C.S. | JPF Medical Services PC | 99213 | 05/02/2017 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0302803937-04 | A.S. | Jules F Parisien MD | 97010 | 11/08/2013-12/09/2013 | 9 | $164.25 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Jules F Parisien MD | 97110 | 11/08/2013-12/09/2013 | 9 | $208.62 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Jules F Parisien MD | 97124 | 11/08/2013-12/09/2013 | 9 | $181.89 | Allstate Ins. Co. |
| 0302803937-04 | A.S. | Jules F Parisien MD | 97799 | 11/08/2013-12/09/2013 | 9 | $445.50 | Allstate Ins. Co. |
| 0326267416-10 | L.G. | Jules F Parisien MD | 95833 | 05/22/2014 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0326267416-10 | L.G. | Jules F Parisien MD | 95851 | 05/22/2014 | 1 | $45.71 | Allstate Fire and Cas. Ins. Co. |
| 0326267416-10 | L.G. | Jules F Parisien MD | 98531 | 05/22/2014 | 1 | $43.60 | Allstate Fire and Cas. Ins. Co. |
| 0567728472-01 | W.D. | Jules Medical PC | 99215 | 02/25/2020 | 1 | $87.80 | Allstate Fire and Cas. Ins. Co. |
| 0568456115-02 | K.M. | Jules Medical PC | 20999 | 02/17/2020 | 2 | $500.00 | Allstate Fire and Cas. Ins. Co. |
| 0568456115-02 | K.M. | Jules Medical PC | 99215 | 02/17/2020 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0571444520-07 | K.J. | Jules Medical PC | 20999 | 02/25/2020 | 2 | $100.00 | Allstate Ins. Co. |
| 0571444520-07 | K.J. | Jules Medical PC | 99244 | 02/25/2020 | 1 | $236.94 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims Paid to Defendants | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0574676656-01 | L.R. | Jules Medical PC | 99244 | 01/15/2020 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0575785381-02 | C.H. | Jules Medical PC | 99244 | 01/29/2020 | 1 | $87.90 | Allstate Fire and Cas. Ins. Co. |
| 0575785381-03 | K.C. | Jules Medical PC | 99244 | 01/15/2020 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0575785381-03 | K.C. | Jules Medical PC | 20999 | 01/29/2020 | 2 | $1,400.00 | Allstate Fire and Cas. Ins. Co. |
| 0575785381-03 | K.C. | Jules Medical PC | 99244 | 01/29/2020 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0575785381-07 | J.T. | Jules Medical PC | 20999 | 01/29/2020 | 2 | $1,400.00 | Allstate Fire and Cas. Ins. Co. |
| 0575785381-07 | J.T. | Jules Medical PC | 99244 | 01/29/2020 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | KP Medical Care PC | 99244 | 12/01/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | KP Medical Care PC | 95927 | 10/31/2016 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | KP Medical Care PC | 99215 | 11/03/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | KP Medical Care PC | 95861 | 11/28/2016 | 1 | $241.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | KP Medical Care PC | 95831 | 12/05/2016 | 1 | $125.74 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | KP Medical Care PC | 95833 | 12/05/2016 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | KP Medical Care PC | 95851 | 12/05/2016 | 1 | $182.84 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | KP Medical Care PC | 99215 | 12/08/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | KP Medical Care PC | 97750 | 01/03/2017 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | KP Medical Care PC | 95833 | 02/22/2017 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | KP Medical Care PC | 95851 | 02/22/2017 | 1 | $182.84 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | KP Medical Care PC | 97750 | 02/27/2017 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | KP Medical Care PC | 99215 | 02/27/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 95831 | 10/31/2016 | 1 | $125.74 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 95833 | 10/31/2016 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 95851 | 10/31/2016 | 1 | $137.13 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 95926 | 10/31/2016 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 97750 | 11/14/2016 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 95831 | 11/22/2016 | 1 | $125.74 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 95833 | 11/22/2016 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 95851 | 11/22/2016 | 1 | $91.42 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 99215 | 12/05/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** | | | | | |
| | | **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0431774421-02 | P.C. | KP Medical Care PC | 95851 | 12/19/2016 | 1 | $137.13 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 95831 | 01/10/2017 | 1 | $125.74 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 95833 | 01/10/2017 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 95851 | 01/10/2017 | 1 | $137.13 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | KP Medical Care PC | 99358 | 01/10/2017 | 1 | $204.41 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | KP Medical Care PC | 95831 | 10/31/2016 | 1 | $125.74 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | KP Medical Care PC | 95833 | 10/31/2016 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | KP Medical Care PC | 95851 | 10/31/2016 | 1 | $182.84 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | KP Medical Care PC | 95861 | 11/11/2016 | 1 | $241.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | KP Medical Care PC | 95831 | 12/01/2016 | 1 | $130.80 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | KP Medical Care PC | 95833 | 12/01/2016 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | KP Medical Care PC | 95851 | 12/01/2016 | 1 | $91.42 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | KP Medical Care PC | 20999 | 12/12/2016 | 2 | $3,800.00 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | KP Medical Care PC | 99215 | 12/12/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | KP Medical Care PC | 97750 | 01/10/2017 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | KP Medical Care PC | 99358 | 01/10/2017 | 1 | $204.41 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | KP Medical Care PC | 99215 | 01/16/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | KP Medical Care PC | 95861 | 11/14/2016 | 1 | $241.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | KP Medical Care PC | 95831 | 11/22/2016 | 1 | $125.74 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | KP Medical Care PC | 95833 | 11/22/2016 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | KP Medical Care PC | 95851 | 11/22/2016 | 1 | $182.84 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | KP Medical Care PC | 95851 | 12/19/2016 | 1 | $182.84 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | KP Medical Care PC | 97750 | 01/10/2017 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | KP Medical Care PC | 99358 | 01/10/2017 | 1 | $204.41 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 95861 | 11/14/2016 | 1 | $241.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 95831 | 12/12/2016 | 1 | $125.74 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 95833 | 12/12/2016 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 95851 | 12/12/2016 | 1 | $137.13 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 97750 | 12/19/2016 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| | Claimant | | Code | Dates of | # of | Amount | |
| Claim No. | Initials | Provider | Used | Service | Units | Paid | Payor |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Fraudulent Claims Paid to Defendants**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0431774421-05 | M.T. | KP Medical Care PC | 95831 | 01/10/2017 | 1 | $125.74 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 95833 | 01/10/2017 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 95851 | 01/10/2017 | 1 | $182.84 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 99358 | 01/10/2017 | 1 | $204.41 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 97750 | 01/23/2017 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 99215 | 01/23/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 95833 | 02/20/2017 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 95851 | 02/20/2017 | 1 | $137.13 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | KP Medical Care PC | 99215 | 02/21/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0434546750-11 | E.I. | KP Medical Care PC | 99215 | 11/14/2016 | 1 | $148.69 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | KP Medical Care PC | 97750 | 11/17/2016 | 1 | $249.96 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | KP Medical Care PC | 99215 | 12/01/2016 | 1 | $148.69 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | KP Medical Care PC | 97750 | 12/19/2016 | 1 | $249.96 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | KP Medical Care PC | 99215 | 01/30/2017 | 1 | $148.69 | Allstate Ins. Co. |
| 0436499486-02 | S.M. | KP Medical Care PC | 95926 | 11/28/2016 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | KP Medical Care PC | 95861 | 12/07/2016 | 1 | $241.50 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | KP Medical Care PC | 95926 | 12/07/2016 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | KP Medical Care PC | 99244 | 12/15/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | KP Medical Care PC | 99215 | 01/20/2017 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0285337622-01 | A.J. | Ksenia Pavlova DO | 20553 | 08/27/2013 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0285337622-01 | A.J. | Ksenia Pavlova DO | 99244 | 08/27/2013 | 1 | $111.55 | Allstate Fire and Cas. Ins. Co. |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20553 | 08/06/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20999 | 08/06/2013 | 2 | $1,450.00 | Allstate Ins. Co. |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 99215 | 08/06/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 99215 | 08/13/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0287540454-01 | J.R. | Ksenia Pavlova DO | 20553 | 07/01/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0287540454-01 | J.R. | Ksenia Pavlova DO | 20999 | 07/01/2013 | 2 | $1,375.00 | Allstate Ins. Co. |
| 0287540454-01 | J.R. | Ksenia Pavlova DO | 99244 | 07/01/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0287540454-01 | J.R. | Ksenia Pavlova DO | 20553 | 07/29/2013 | 1 | $119.10 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* <br> **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0287540454-01 | J.R. | Ksenia Pavlova DO | 20999 | 07/29/2013 | 2 | $2,575.00 | Allstate Ins. Co. |
| 0287540454-01 | J.R. | Ksenia Pavlova DO | 99215 | 07/29/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 20553 | 07/01/2013 | 1 | $119.10 | Allstate Indemnity Co. |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 20553 | 07/01/2013 | 1 | $119.10 | Allstate Indemnity Co. |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 20999 | 07/01/2013 | 2 | $662.50 | Allstate Indemnity Co. |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 20999 | 07/01/2013 | 2 | $662.50 | Allstate Indemnity Co. |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 99244 | 07/01/2013 | 1 | $236.94 | Allstate Indemnity Co. |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 99244 | 07/01/2013 | 1 | $236.94 | Allstate Indemnity Co. |
| 0289804584-01 | M.S. | Ksenia Pavlova DO | 20553 | 07/15/2013 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0289804584-01 | M.S. | Ksenia Pavlova DO | 20999 | 07/15/2013 | 2 | $2,900.00 | Allstate Prop. and Cas. Ins. Co. |
| 0289804584-01 | M.S. | Ksenia Pavlova DO | 99244 | 07/15/2013 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0289804584-01 | M.S. | Ksenia Pavlova DO | 20553 | 09/05/2013 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0289804584-01 | M.S. | Ksenia Pavlova DO | 20999 | 09/05/2013 | 2 | $2,900.00 | Allstate Prop. and Cas. Ins. Co. |
| 0289804584-01 | M.S. | Ksenia Pavlova DO | 99215 | 09/05/2013 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 99244 | 06/28/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 99215 | 07/08/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20553 | 08/05/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 08/05/2013 | 2 | $2,505.00 | Allstate Ins. Co. |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 99215 | 08/05/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 99215 | 08/19/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20553 | 07/12/2013 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20999 | 07/12/2013 | 2 | $2,200.00 | Allstate Prop. and Cas. Ins. Co. |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 99244 | 07/12/2013 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20553 | 07/15/2013 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20999 | 07/15/2013 | 2 | $2,378.00 | Allstate Prop. and Cas. Ins. Co. |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 99215 | 07/15/2013 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 99215 | 08/12/2013 | 1 | $64.07 | Allstate Prop. and Cas. Ins. Co. |
| 0293324331-02 | D.M. | Ksenia Pavlova DO | 99244 | 09/03/2013 | 1 | $142.21 | Allstate Ins. Co. |
| 0293909230-02 | J.B. | Ksenia Pavlova DO | 99244 | 07/26/2013 | 1 | $111.55 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims Paid to Defendants | | | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0293909230-06 | T.D. | Ksenia Pavlova DO | 99244 | 07/26/2013 | 1 | $111.55 | Allstate Fire and Cas. Ins. Co. |
| 0294866694-01 | J.B. | Ksenia Pavlova DO | 20553 | 09/19/2013 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0294866694-01 | J.B. | Ksenia Pavlova DO | 20999 | 09/19/2013 | 2 | $1,050.00 | Allstate Prop. and Cas. Ins. Co. |
| 0294866694-01 | J.B. | Ksenia Pavlova DO | 99244 | 09/19/2013 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0295851943-01 | J.S. | Ksenia Pavlova DO | 20553 | 08/19/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0295851943-01 | J.S. | Ksenia Pavlova DO | 99244 | 08/19/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0295851943-01 | J.S. | Ksenia Pavlova DO | 99215 | 08/26/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Ksenia Pavlova DO | 99244 | 09/03/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Ksenia Pavlova DO | 99215 | 09/17/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Ksenia Pavlova DO | 99215 | 11/08/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0296244239-02 | B.H. | Ksenia Pavlova DO | 99215 | 12/06/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0297724700-06 | G.F. | Ksenia Pavlova DO | 20553 | 09/19/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0297724700-06 | G.F. | Ksenia Pavlova DO | 99244 | 09/19/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0297724700-06 | G.F. | Ksenia Pavlova DO | 20553 | 10/22/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0298235276-02 | P.A. | Ksenia Pavlova DO | 99244 | 09/05/2013 | 1 | $111.55 | Allstate Ins. Co. |
| 0298350612-01 | N.P. | Ksenia Pavlova DO | 99244 | 09/03/2013 | 1 | $111.55 | Allstate Prop. and Cas. Ins. Co. |
| 0299083659-01 | M.Y. | Ksenia Pavlova DO | 99244 | 09/19/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0299083659-01 | M.Y. | Ksenia Pavlova DO | 99215 | 11/01/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 20553 | 09/03/2013 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 20999 | 09/03/2013 | 2 | $1,550.00 | Allstate Prop. and Cas. Ins. Co. |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 99244 | 09/03/2013 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 20553 | 12/06/2013 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 20999 | 12/06/2013 | 2 | $1,550.00 | Allstate Prop. and Cas. Ins. Co. |
| 0300460441-02 | K.S. | Ksenia Pavlova DO | 20553 | 10/22/2013 | 1 | $119.10 | Allstate Prop. and Cas. Ins. Co. |
| 0300460441-02 | K.S. | Ksenia Pavlova DO | 99244 | 10/22/2013 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0302571708-01 | N.N. | Ksenia Pavlova DO | 20553 | 10/31/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0302571708-01 | N.N. | Ksenia Pavlova DO | 99244 | 10/31/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0302571708-01 | N.N. | Ksenia Pavlova DO | 99215 | 11/26/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0303475743-01 | M.G. | Ksenia Pavlova DO | 64422 | 01/20/2014 | 1 | $176.36 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Fraudulent Claims Paid to Defendants**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0303475743-01 | M.G. | Ksenia Pavlova DO | 99244 | 01/20/2014 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0303835698-02 | R.J. | Ksenia Pavlova DO | 20553 | 10/22/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0303835698-02 | R.J. | Ksenia Pavlova DO | 20999 | 10/22/2013 | 2 | $1,300.00 | Allstate Ins. Co. |
| 0303835698-02 | R.J. | Ksenia Pavlova DO | 99244 | 10/22/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0303835698-03 | J.F. | Ksenia Pavlova DO | 99244 | 11/12/2013 | 1 | $111.55 | Allstate Ins. Co. |
| 0303835698-03 | J.F. | Ksenia Pavlova DO | 20553 | 12/19/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0303835698-03 | J.F. | Ksenia Pavlova DO | 20999 | 12/19/2013 | 2 | $628.22 | Allstate Ins. Co. |
| 0303835698-04 | J.R. | Ksenia Pavlova DO | 20553 | 10/15/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0303835698-04 | J.R. | Ksenia Pavlova DO | 20999 | 10/15/2013 | 2 | $1,750.00 | Allstate Ins. Co. |
| 0303835698-04 | J.R. | Ksenia Pavlova DO | 99244 | 10/15/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0303835698-04 | J.R. | Ksenia Pavlova DO | 99215 | 11/05/2013 | 1 | $50.22 | Allstate Ins. Co. |
| 0304067465-02 | R.L. | Ksenia Pavlova DO | 20553 | 10/29/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0304067465-02 | R.L. | Ksenia Pavlova DO | 99244 | 10/29/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0304067465-02 | R.L. | Ksenia Pavlova DO | 20553 | 11/19/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0304067465-02 | R.L. | Ksenia Pavlova DO | 99215 | 11/25/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0304262934-01 | K.A. | Ksenia Pavlova DO | 20553 | 11/26/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0304262934-01 | K.A. | Ksenia Pavlova DO | 20999 | 11/26/2013 | 2 | $749.49 | Allstate Ins. Co. |
| 0304262934-01 | K.A. | Ksenia Pavlova DO | 99244 | 11/26/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 64418 | 10/17/2013 | 1 | $146.59 | Allstate Ins. Co. |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 99244 | 10/17/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 64418 | 10/31/2013 | 1 | $146.59 | Allstate Ins. Co. |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 99215 | 10/31/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 64418 | 11/14/2013 | 1 | $146.59 | Allstate Ins. Co. |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 99215 | 11/14/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 99215 | 11/18/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 64418 | 11/26/2013 | 1 | $146.59 | Allstate Ins. Co. |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 64418 | 12/18/2013 | 1 | $146.59 | Allstate Ins. Co. |
| 0304262934-06 | C.W. | Ksenia Pavlova DO | 20553 | 11/18/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0304262934-06 | C.W. | Ksenia Pavlova DO | 20999 | 11/18/2013 | 2 | $389.83 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | |
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | | |
| | | Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0304262934-06 | C.W. | Ksenia Pavlova DO | 99244 | 11/18/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0304716061-01 | R.C. | Ksenia Pavlova DO | 99244 | 11/05/2013 | 1 | $111.55 | Allstate Ins. Co. |
| 0304716061-01 | R.C. | Ksenia Pavlova DO | 20553 | 11/19/2013 | 1 | $119.10 | Allstate Ins. Co. |
| 0304716061-01 | R.C. | Ksenia Pavlova DO | 99215 | 11/19/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0304716061-01 | R.C. | Ksenia Pavlova DO | 99215 | 11/22/2013 | 1 | $148.69 | Allstate Ins. Co. |
| 0304716061-03 | B.H. | Ksenia Pavlova DO | 99244 | 11/05/2013 | 1 | $236.94 | Allstate Ins. Co. |
| 0358475275-04 | C.L. | Ksenia Pavlova DO | 99244 | 05/21/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0362861601-01 | P.A. | Ksenia Pavlova DO | 20553 | 04/09/2015 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0362861601-01 | P.A. | Ksenia Pavlova DO | 20999 | 04/09/2015 | 2 | $2,600.00 | Allstate Fire and Cas. Ins. Co. |
| 0362861601-01 | P.A. | Ksenia Pavlova DO | 99244 | 04/09/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0362861601-01 | P.A. | Ksenia Pavlova DO | 20553 | 05/14/2015 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0362861601-01 | P.A. | Ksenia Pavlova DO | 20999 | 05/14/2015 | 2 | $1,220.00 | Allstate Fire and Cas. Ins. Co. |
| 0362861601-01 | P.A. | Ksenia Pavlova DO | 99215 | 05/14/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0362861601-02 | Y.A. | Ksenia Pavlova DO | 20553 | 04/09/2015 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0362861601-02 | Y.A. | Ksenia Pavlova DO | 20999 | 04/09/2015 | 2 | $59.55 | Allstate Fire and Cas. Ins. Co. |
| 0362861601-02 | Y.A. | Ksenia Pavlova DO | 99244 | 04/09/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0362861601-02 | Y.A. | Ksenia Pavlova DO | 64418 | 05/14/2015 | 1 | $146.59 | Allstate Fire and Cas. Ins. Co. |
| 0369477179-02 | J.M. | Ksenia Pavlova DO | 99244 | 06/10/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0370811663-03 | K.B. | Ksenia Pavlova DO | 64418 | 05/21/2015 | 1 | $146.59 | Allstate Ins. Co. |
| 0370811663-03 | K.B. | Ksenia Pavlova DO | 99244 | 05/21/2015 | 1 | $236.94 | Allstate Ins. Co. |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 97750 | 07/14/2015 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 99244 | 07/23/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0377476239-01 | L.C. | Ksenia Pavlova DO | 99215 | 10/15/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | Ksenia Pavlova DO | 95926 | 10/17/2016 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0228760237-01 | K.L. | Island Life Chiropractic Pain Care PLLC | 98941 | 03/20/2012-03/26/2012 | 2 | $64.22 | Allstate Prop. and Cas. Ins. Co. |
| 0228760237-01 | K.L. | Island Life Chiropractic Pain Care PLLC | 99212 | 03/20/2012 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0228760237-01 | K.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 03/26/2012 | 1 | $16.70 | Allstate Prop. and Cas. Ins. Co. |
| 0228760237-01 | K.L. | Island Life Chiropractic Pain Care PLLC | 98940 | 04/25/2012 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0229571665-03 | S.F. | Island Life Chiropractic Pain Care PLLC | 97139 | 04/11/2012 | 1 | $16.70 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan="8" | *Allstate Ins. Co., et al. v. Rybak, et al.*<br>Representative Sample of Fraudulent Claims Paid to Defendants |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0229571665-03 | S.F. | Island Life Chiropractic Pain Care PLLC | 98941 | 04/11/2012 | 1 | $34.68 | Allstate Ins. Co. |
| 0229571665-03 | S.F. | Island Life Chiropractic Pain Care PLLC | 99212 | 04/11/2012 | 1 | $12.20 | Allstate Ins. Co. |
| 0229571665-03 | S.F. | Island Life Chiropractic Pain Care PLLC | 98941 | 04/23/2012-05/30/2012 | 3 | $34.68 | Allstate Ins. Co. |
| 0230710758-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 97139 | 03/21/2012-04/11/2012 | 6 | $100.20 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 98941 | 03/21/2012 | 1 | $29.54 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 98940 | 03/22/2012-04/11/2012 | 5 | $132.05 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 97139 | 03/30/2012-04/02/2012 | 2 | $33.40 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 98940 | 03/30/2012-04/02/2012 | 2 | $52.82 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 97139 | 04/18/2012-04/25/2012 | 2 | $33.40 | Allstate Prop. and Cas. Ins. Co. |
| 0230710758-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 98940 | 04/18/2012-04/25/2012 | 2 | $52.82 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/25/2012 | 1 | $1,022.00 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/25/2012 | 1 | $1,314.00 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 03/20/2012-04/18/2012 | 7 | $116.90 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 03/20/2012-04/18/2012 | 6 | $177.24 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 99212 | 03/20/2012 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 03/28/2012 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-06 | A.C. | Island Life Chiropractic Pain Care PLLC | 97139 | 03/20/2012-03/29/2012 | 2 | $33.40 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-06 | A.C. | Island Life Chiropractic Pain Care PLLC | 98940 | 03/20/2012 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-06 | A.C. | Island Life Chiropractic Pain Care PLLC | 99212 | 03/20/2012 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0231928466-06 | A.C. | Island Life Chiropractic Pain Care PLLC | 98941 | 03/29/2012 | 1 | $34.68 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-01 | L.C. | Island Life Chiropractic Pain Care PLLC | 97139 | 03/20/2012 | 1 | $16.70 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-01 | L.C. | Island Life Chiropractic Pain Care PLLC | 98941 | 03/20/2012 | 1 | $29.54 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-09 | S.J. | Island Life Chiropractic Pain Care PLLC | 97139 | 04/13/2012-04/19/2012 | 2 | $33.40 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-09 | S.J. | Island Life Chiropractic Pain Care PLLC | 98940 | 04/13/2012 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0232367730-09 | S.J. | Island Life Chiropractic Pain Care PLLC | 98941 | 04/19/2012 | 1 | $29.54 | Allstate Prop. and Cas. Ins. Co. |
| 0237989108-03 | E.E. | Island Life Chiropractic Pain Care PLLC | 97139 | 03/20/2012-04/16/2012 | 8 | $133.60 | Allstate Prop. and Cas. Ins. Co. |
| 0237989108-03 | E.E. | Island Life Chiropractic Pain Care PLLC | 98941 | 03/20/2012-04/16/2012 | 8 | $236.32 | Allstate Prop. and Cas. Ins. Co. |
| 0237989108-03 | E.E. | Island Life Chiropractic Pain Care PLLC | 97139 | 05/18/2012 | 1 | $16.70 | Allstate Prop. and Cas. Ins. Co. |
| 0237989108-03 | E.E. | Island Life Chiropractic Pain Care PLLC | 98941 | 05/18/2012 | 1 | $29.54 | Allstate Prop. and Cas. Ins. Co. |

 Exhibit 1

| | | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | |
|---|---|---|---|---|---|---|---|
| | | | Representative Sample of Fraudulent Claims Paid to Defendants | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 04/10/2012-04/26/2012 | 8 | $133.60 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 98940 | 04/10/2012-04/26/2012 | 6 | $158.46 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 98941 | 04/12/2012-04/16/2012 | 2 | $59.08 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 04/30/2012-05/17/2012 | 9 | $150.30 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 98940 | 04/30/2012-05/17/2012 | 9 | $237.69 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 05/21/2012-06/05/2012 | 7 | $116.90 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 98940 | 05/21/2012-06/05/2012 | 7 | $184.87 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 06/07/2012-07/16/2012 | 8 | $83.41 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 98941 | 06/07/2012-07/16/2012 | 8 | $277.44 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 99212 | 06/26/2012 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/30/2012-08/07/2012 | 2 | $33.40 | Allstate Prop. and Cas. Ins. Co. |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 98940 | 07/30/2012-08/07/2012 | 2 | $52.82 | Allstate Prop. and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 04/20/2012-05/04/2012 | 7 | $116.90 | Allstate Fire and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 98940 | 04/20/2012-05/04/2012 | 6 | $158.46 | Allstate Fire and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 98941 | 04/24/2012 | 1 | $29.54 | Allstate Fire and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 05/22/2012-06/01/2012 | 4 | $66.80 | Allstate Fire and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 98941 | 05/22/2012-06/01/2012 | 3 | $88.62 | Allstate Fire and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 98940 | 05/23/2012 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 06/11/2012-07/12/2012 | 4 | $66.80 | Allstate Fire and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 98940 | 06/11/2012 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 98941 | 07/02/2012-07/12/2012 | 3 | $88.62 | Allstate Fire and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/02/2012 | 1 | $16.70 | Allstate Fire and Cas. Ins. Co. |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/02/2012 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 99203 | 07/25/2012 | 1 | $54.74 | Allstate Indemnity Co. |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 99203 | 07/25/2012 | 1 | $54.74 | Allstate Indemnity Co. |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/30/2012-08/08/2012 | 3 | $50.10 | Allstate Indemnity Co. |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 07/30/2012-08/08/2012 | 3 | $79.23 | Allstate Indemnity Co. |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/20/2012-10/02/2012 | 10 | $264.10 | Allstate Indemnity Co. |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/22/2012-10/02/2012 | 8 | $133.60 | Allstate Indemnity Co. |

Exhibit 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** <br> **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/30/2012 | 1 | $16.70 | Allstate Indemnity Co. |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/30/2012 | 1 | $26.41 | Allstate Indemnity Co. |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 97139 | 06/06/2012-07/02/2012 | 10 | $167.00 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 98940 | 06/06/2012-07/02/2012 | 10 | $264.10 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/03/2012-07/24/2012 | 5 | $83.50 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 98940 | 07/03/2012-07/24/2012 | 5 | $132.05 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/02/2012-08/15/2012 | 5 | $77.87 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/02/2012-08/15/2012 | 5 | $132.05 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 99212 | 08/14/2012 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/22/2012-09/26/2012 | 8 | $184.87 | Allstate Prop. and Cas. Ins. Co. |
| 0246847370-05 | W.J. | Island Life Chiropractic Pain Care PLLC | 99203 | 06/07/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0246847370-05 | W.J. | Island Life Chiropractic Pain Care PLLC | 97139 | 06/18/2012 | 1 | $11.56 | Allstate Ins. Co. |
| 0246847370-05 | W.J. | Island Life Chiropractic Pain Care PLLC | 98941 | 06/18/2012 | 1 | $34.68 | Allstate Ins. Co. |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 98940 | 07/02/2012-07/30/2012 | 9 | $237.69 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 98941 | 07/13/2012-08/01/2012 | 3 | $98.90 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/13/2012-08/16/2012 | 2 | $33.40 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/13/2012-08/16/2012 | 2 | $52.82 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/20/2012-09/18/2012 | 8 | $44.16 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 98941 | 08/20/2012-08/29/2012 | 2 | $69.36 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 98940 | 09/05/2012-09/18/2012 | 6 | $158.46 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 99212 | 09/18/2012 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 98940 | 09/20/2012-11/05/2012 | 8 | $184.87 | Allstate Fire and Cas. Ins. Co. |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 99203 | 06/07/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 97139 | 06/08/2012-07/11/2012 | 13 | $16.70 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 98941 | 06/08/2012-07/11/2012 | 12 | $416.16 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 98940 | 06/25/2012 | 1 | $26.41 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 98941 | 07/12/2012-07/24/2012 | 6 | $208.08 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/06/2012-08/13/2012 | 2 | $52.82 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/29/2012-09/27/2012 | 8 | $211.28 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**Allstate Ins. Co., et al. v. Rybak, et al.**
**Representative Sample of Fraudulent Claims Paid to Defendants**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 98941 | 09/11/2012-09/19/2012 | 2 | $69.36 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 97139 | 10/01/2012-10/31/2012 | 8 | $16.70 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 98941 | 10/01/2012-10/25/2012 | 5 | $104.04 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 98940 | 10/09/2012-10/31/2012 | 3 | $52.82 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 99203 | 06/07/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 98941 | 06/08/2012-06/20/2012 | 6 | $208.08 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 98940 | 06/18/2012 | 1 | $26.41 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 98941 | 06/25/2012-07/10/2012 | 7 | $242.76 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 98940 | 07/05/2012 | 1 | $26.41 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 98940 | 07/11/2012 | 1 | $26.41 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 98941 | 07/16/2012-07/25/2012 | 5 | $173.40 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 98941 | 07/31/2012-08/16/2012 | 5 | $173.40 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/28/2012-09/26/2012 | 6 | $33.40 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 98941 | 08/28/2012-09/26/2012 | 5 | $168.26 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 98940 | 09/11/2012 | 1 | $26.41 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Island Life Chiropractic Pain Care PLLC | 99203 | 06/07/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Island Life Chiropractic Pain Care PLLC | 98941 | 06/08/2012-07/05/2012 | 10 | $346.80 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Island Life Chiropractic Pain Care PLLC | 98941 | 07/23/2012-07/25/2012 | 3 | $104.04 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Island Life Chiropractic Pain Care PLLC | 98941 | 08/02/2012-08/08/2012 | 3 | $104.04 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/22/2012-09/26/2012 | 5 | $33.40 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Island Life Chiropractic Pain Care PLLC | 98941 | 08/22/2012 | 1 | $34.68 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Island Life Chiropractic Pain Care PLLC | 98940 | 09/07/2012-09/26/2012 | 4 | $105.64 | Allstate Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 99203 | 06/27/2012 | 1 | $54.74 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 06/28/2012-07/24/2012 | 12 | $149.00 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 06/28/2012-07/12/2012 | 2 | $52.82 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 07/02/2012-07/24/2012 | 10 | $346.80 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/05/2012 | 1 | $1,022.00 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/05/2012 | 1 | $1,314.00 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/30/2012-08/14/2012 | 6 | $69.36 | Allstate Fire and Cas. Ins. Co. |

                                                                                           Exhibit 1

| | | | | | | |
|---|---|---|---|---|---|---|
| *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | | | |
| Representative Sample of Fraudulent Claims Paid to Defendants | | | | | | |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 07/30/2012-08/14/2012 | 5 | $173.40 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/13/2012 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/20/2012-09/25/2012 | 7 | $91.20 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/20/2012-08/23/2012 | 2 | $52.82 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 08/28/2012-09/25/2012 | 5 | $173.40 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 99212 | 09/05/2012 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 10/04/2012-10/25/2012 | 4 | $61.66 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 10/04/2012-10/25/2012 | 3 | $79.23 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 10/16/2012 | 1 | $34.68 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 11/09/2012-11/26/2012 | 3 | $39.82 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 11/09/2012-11/16/2012 | 2 | $69.36 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 99212 | 11/16/2012 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 11/26/2012 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 12/26/2012 | 1 | $16.70 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 12/26/2012 | 1 | $26.41 | Allstate Fire and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Island Life Chiropractic Pain Care PLLC | 99203 | 08/16/2012 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/20/2012-10/01/2012 | 9 | $114.32 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/20/2012-08/28/2012 | 2 | $52.82 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Island Life Chiropractic Pain Care PLLC | 98941 | 08/21/2012-10/01/2012 | 7 | $242.76 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Island Life Chiropractic Pain Care PLLC | 97139 | 10/05/2012-11/01/2012 | 4 | $66.80 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Island Life Chiropractic Pain Care PLLC | 98940 | 10/05/2012-11/01/2012 | 4 | $105.64 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Island Life Chiropractic Pain Care PLLC | 97139 | 11/15/2012-11/28/2012 | 5 | $68.08 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Island Life Chiropractic Pain Care PLLC | 98941 | 11/15/2012-11/23/2012 | 3 | $104.04 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Island Life Chiropractic Pain Care PLLC | 98940 | 11/26/2012-11/28/2012 | 2 | $52.82 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Island Life Chiropractic Pain Care PLLC | 97139 | 12/10/2012-12/27/2012 | 3 | $50.10 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Island Life Chiropractic Pain Care PLLC | 98940 | 12/10/2012-12/27/2012 | 3 | $79.23 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 99203 | 07/26/2012 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 07/30/2012-08/06/2012 | 3 | $79.23 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 07/31/2012-08/13/2012 | 3 | $104.04 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | | |
| | | Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 09/14/2012-10/01/2012 | 7 | $44.96 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 09/14/2012-09/27/2012 | 5 | $173.40 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 09/25/2012-10/01/2012 | 2 | $52.82 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 10/09/2012-11/07/2012 | 8 | $68.08 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 10/09/2012-10/22/2012 | 3 | $104.04 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 10/18/2012-11/07/2012 | 5 | $52.82 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 99203 | 07/03/2012 | 1 | $54.74 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 07/16/2012-08/20/2012 | 3 | $79.23 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 07/17/2012-08/16/2012 | 7 | $242.76 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 08/28/2012-09/18/2012 | 4 | $138.72 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 09/20/2012 | 1 | $26.41 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 10/16/2012-10/31/2012 | 5 | $57.80 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 10/16/2012-10/31/2012 | 5 | $173.40 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 11/07/2012-11/26/2012 | 7 | $44.96 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 11/07/2012-11/26/2012 | 4 | $105.64 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 11/08/2012-11/20/2012 | 3 | $104.04 | Allstate Prop. and Cas. Ins. Co. |
| 0257961391-07 | M.P. | Island Life Chiropractic Pain Care PLLC | 99203 | 08/29/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/31/2012-10/02/2012 | 9 | $150.30 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/31/2012-10/02/2012 | 5 | $132.05 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Island Life Chiropractic Pain Care PLLC | 98941 | 09/14/2012-09/25/2012 | 4 | $118.16 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Island Life Chiropractic Pain Care PLLC | 97139 | 10/03/2012-10/25/2012 | 7 | $116.90 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Island Life Chiropractic Pain Care PLLC | 98940 | 10/03/2012-10/09/2012 | 2 | $52.82 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Island Life Chiropractic Pain Care PLLC | 98941 | 10/08/2012-10/25/2012 | 5 | $147.70 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Island Life Chiropractic Pain Care PLLC | 99212 | 10/16/2012 | 1 | $26.41 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Island Life Chiropractic Pain Care PLLC | 97139 | 11/28/2012-12/04/2012 | 2 | $33.40 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Island Life Chiropractic Pain Care PLLC | 98941 | 11/28/2012 | 1 | $29.54 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Island Life Chiropractic Pain Care PLLC | 98940 | 12/04/2012 | 1 | $26.41 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Island Life Chiropractic Pain Care PLLC | 99203 | 08/29/2012 | 1 | $54.74 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/31/2012-09/26/2012 | 12 | $200.40 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0257961391-13 | J.J. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/31/2012-09/26/2012 | 13 | $343.33 | Allstate Ins. Co. |
| 0261148811-03 | E.C. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/26/2012 | 1 | $1,022.00 | Allstate Fire and Cas. Ins. Co. |
| 0268725595-01 | J.B. | Island Life Chiropractic Pain Care PLLC | 95999 | 12/10/2012 | 1 | $1,314.00 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/29/2013 | 1 | $1,022.00 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Island Life Chiropractic Pain Care PLLC | 95925 | 01/20/2015 | 1 | $206.69 | Allstate Ins. Co. |
| 0342499539-01 | J.R. | Island Life Chiropractic Pain Care PLLC | 95926 | 01/20/2015 | 1 | $620.07 | Allstate Ins. Co. |
| 0374512275-03 | Z.S. | Island Life Chiropractic Pain Care PLLC | 99203 | 07/01/2015 | 1 | $54.74 | Allstate Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97001 | 06/04/2012 | 1 | $42.35 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97010 | 06/04/2012-06/19/2012 | 8 | $146.00 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97110 | 06/04/2012-06/19/2012 | 8 | $244.56 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97124 | 06/04/2012-06/19/2012 | 8 | $102.24 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97010 | 06/21/2012-07/02/2012 | 5 | $91.25 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97110 | 06/21/2012-07/02/2012 | 5 | $152.85 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97124 | 06/21/2012-07/02/2012 | 5 | $63.90 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 99358 | 07/02/2012 | 1 | $143.20 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97010 | 07/03/2012-08/03/2012 | 7 | $84.70 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97799 | 07/03/2012-08/03/2012 | 7 | $346.50 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97010 | 08/07/2012-09/18/2012 | 13 | $237.25 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97110 | 08/07/2012-09/18/2012 | 13 | $359.53 | Allstate Prop. and Cas. Ins. Co. |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97124 | 08/07/2012-09/18/2012 | 13 | $115.02 | Allstate Prop. and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97001 | 06/28/2012 | 1 | $42.35 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97010 | 06/28/2012-07/25/2012 | 12 | $219.00 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97110 | 06/28/2012-07/25/2012 | 12 | $366.84 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97124 | 06/28/2012-07/25/2012 | 12 | $153.36 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 99358 | 07/02/2012 | 1 | $143.20 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97750 | 07/12/2012 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97010 | 07/30/2012-08/01/2012 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97110 | 07/30/2012-08/01/2012 | 2 | $61.14 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97124 | 07/30/2012-08/01/2012 | 2 | $25.56 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** Representative Sample of Fraudulent Claims Paid to Defendants | | | | |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97010 | 08/03/2012-09/10/2012 | 10 | $182.50 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97110 | 08/03/2012-09/10/2012 | 10 | $286.76 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97124 | 08/03/2012-09/10/2012 | 10 | $102.24 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97010 | 09/18/2012-10/23/2012 | 8 | $146.00 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97110 | 09/18/2012-10/23/2012 | 8 | $235.09 | Allstate Fire and Cas. Ins. Co. |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97124 | 09/18/2012-10/23/2012 | 8 | $89.46 | Allstate Fire and Cas. Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97001 | 06/07/2012 | 1 | $72.92 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97010 | 06/07/2012-06/25/2012 | 8 | $146.00 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97110 | 06/07/2012-06/25/2012 | 8 | $226.77 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97124 | 06/07/2012-06/25/2012 | 8 | $89.46 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97010 | 06/26/2012-07/10/2012 | 6 | $109.50 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97110 | 06/26/2012-07/10/2012 | 6 | $183.42 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97124 | 06/26/2012-07/10/2012 | 6 | $76.68 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97010 | 07/11/2012-08/02/2012 | 8 | $146.00 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97110 | 07/11/2012-08/02/2012 | 8 | $244.56 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97124 | 07/11/2012-08/02/2012 | 8 | $102.24 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97010 | 08/06/2012-09/12/2012 | 11 | $200.75 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97110 | 08/06/2012-09/12/2012 | 11 | $336.27 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97124 | 08/06/2012-09/12/2012 | 11 | $140.58 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97799 | 08/06/2012-08/30/2012 | 7 | $143.36 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97010 | 09/19/2012-10/31/2012 | 12 | $219.00 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97110 | 09/19/2012-10/31/2012 | 12 | $366.84 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97124 | 09/19/2012-10/31/2012 | 12 | $153.36 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97010 | 09/21/2012 | 1 | $18.25 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97110 | 09/21/2012 | 1 | $30.57 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97124 | 09/21/2012 | 1 | $12.78 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97010 | 11/07/2012-11/14/2012 | 3 | $54.75 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97110 | 11/07/2012-11/14/2012 | 3 | $91.71 | Allstate Ins. Co. |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97124 | 11/07/2012-11/14/2012 | 3 | $38.34 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* <br> **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97001 | 06/07/2012 | 1 | $72.92 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97010 | 06/07/2012-06/27/2012 | 10 | $182.50 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97110 | 06/07/2012-06/27/2012 | 10 | $287.91 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97124 | 06/07/2012-06/27/2012 | 10 | $115.02 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97010 | 06/28/2012-07/10/2012 | 6 | $109.50 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97110 | 06/28/2012-07/10/2012 | 6 | $183.42 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97124 | 06/28/2012-07/10/2012 | 6 | $76.68 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97010 | 07/11/2012-08/07/2012 | 9 | $164.25 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97110 | 07/11/2012-08/07/2012 | 9 | $275.13 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97124 | 07/11/2012-08/07/2012 | 9 | $115.02 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97750 | 07/16/2012 | 1 | $41.66 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97010 | 08/08/2012-09/18/2012 | 12 | $219.00 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97110 | 08/08/2012-09/18/2012 | 12 | $366.84 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97124 | 08/08/2012-09/18/2012 | 12 | $153.36 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97010 | 09/26/2012-10/12/2012 | 3 | $1.55 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97110 | 09/26/2012-10/12/2012 | 3 | $30.57 | Allstate Ins. Co. |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97124 | 09/26/2012-10/12/2012 | 3 | $12.78 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97001 | 06/07/2012 | 1 | $72.92 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97010 | 06/07/2012-07/05/2012 | 11 | $200.75 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97110 | 06/07/2012-07/05/2012 | 11 | $318.48 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97124 | 06/07/2012-07/05/2012 | 11 | $127.80 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97010 | 07/23/2012-08/06/2012 | 6 | $109.50 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97110 | 07/23/2012-08/06/2012 | 6 | $183.42 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97124 | 07/23/2012-08/06/2012 | 6 | $76.68 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97010 | 08/08/2012-09/12/2012 | 7 | $127.75 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97110 | 08/08/2012-09/12/2012 | 7 | $213.99 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97124 | 08/08/2012-09/12/2012 | 7 | $89.46 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97010 | 09/21/2012-10/01/2012 | 3 | $54.75 | Allstate Ins. Co. |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97110 | 09/21/2012-10/01/2012 | 3 | $90.45 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | |
|---|---|---|---|---|---|---|
| colspan="7" | ***Allstate Ins. Co., et al. v. Rybak, et al.***<br>**Representative Sample of Fraudulent Claims Paid to Defendants** |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97124 | 09/21/2012-10/01/2012 | 3 | $39.60 | Allstate Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97001 | 06/27/2012 | 1 | $42.35 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97010 | 06/27/2012-07/16/2012 | 10 | $182.50 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97110 | 06/27/2012-07/16/2012 | 10 | $305.70 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97124 | 06/27/2012-07/16/2012 | 10 | $127.80 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 99358 | 07/02/2012 | 1 | $143.20 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97750 | 07/12/2012 | 1 | $41.66 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97010 | 07/17/2012-07/25/2012 | 5 | $91.25 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97110 | 07/17/2012-07/25/2012 | 5 | $152.85 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97124 | 07/17/2012-07/25/2012 | 5 | $63.90 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97010 | 07/30/2012-08/08/2012 | 4 | $73.00 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97110 | 07/30/2012-08/08/2012 | 4 | $122.28 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97124 | 07/30/2012-08/08/2012 | 4 | $51.12 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97010 | 08/13/2012-09/19/2012 | 12 | $219.00 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97110 | 08/13/2012-09/19/2012 | 12 | $366.84 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97124 | 08/13/2012-09/19/2012 | 12 | $153.36 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97010 | 10/02/2012-11/09/2012 | 9 | $164.25 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97110 | 10/02/2012-11/09/2012 | 9 | $275.13 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97124 | 10/02/2012-11/09/2012 | 9 | $115.02 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97010 | 11/16/2012-11/26/2012 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97110 | 11/16/2012-11/26/2012 | 2 | $61.14 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97124 | 11/16/2012-11/26/2012 | 2 | $25.56 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97010 | 12/07/2012-12/26/2012 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97110 | 12/07/2012-12/26/2012 | 2 | $61.14 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97124 | 12/07/2012-12/26/2012 | 2 | $25.56 | Allstate Fire and Cas. Ins. Co. |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97799 | 12/07/2012 | 1 | $49.50 | Allstate Fire and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97001 | 08/15/2012 | 1 | $42.35 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97010 | 08/15/2012-09/04/2012 | 8 | $146.00 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97110 | 08/15/2012-09/04/2012 | 8 | $244.56 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Allstate Ins. Co., et al. v. Rybak, et al.** |||||||
| **Representative Sample of Fraudulent Claims Paid to Defendants** |||||||
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97124 | 08/15/2012-09/04/2012 | 8 | $102.24 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97010 | 09/07/2012-09/21/2012 | 5 | $91.25 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97110 | 09/07/2012-09/21/2012 | 5 | $152.85 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97124 | 09/07/2012-09/21/2012 | 5 | $63.90 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97010 | 10/01/2012-11/15/2012 | 6 | $109.50 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97110 | 10/01/2012-11/15/2012 | 6 | $183.42 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97124 | 10/01/2012-11/15/2012 | 6 | $76.68 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97010 | 11/20/2012-11/28/2012 | 4 | $73.00 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97110 | 11/20/2012-11/28/2012 | 4 | $122.28 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97124 | 11/20/2012-11/28/2012 | 4 | $51.12 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97010 | 12/17/2012-12/27/2012 | 2 | $36.50 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97110 | 12/17/2012-12/27/2012 | 2 | $61.14 | Allstate Prop. and Cas. Ins. Co. |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97124 | 12/17/2012-12/27/2012 | 2 | $25.56 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97799 | 07/19/2012-08/13/2012 | 10 | $184.32 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 08/08/2012 | 1 | $18.25 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 08/08/2012 | 1 | $30.57 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 08/08/2012 | 1 | $12.78 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 09/14/2012-09/19/2012 | 4 | $73.00 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 09/14/2012-09/19/2012 | 4 | $122.28 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 09/14/2012-09/19/2012 | 4 | $51.12 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 10/01/2012-10/31/2012 | 10 | $182.50 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 10/01/2012-10/31/2012 | 10 | $293.94 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 10/01/2012-10/31/2012 | 10 | $54.78 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 11/05/2012-11/14/2012 | 3 | $54.75 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 11/05/2012-11/14/2012 | 3 | $91.71 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 11/05/2012-11/14/2012 | 3 | $38.34 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 11/16/2012-11/29/2012 | 5 | $91.25 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 11/16/2012-11/29/2012 | 5 | $152.85 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 11/16/2012-11/29/2012 | 5 | $63.90 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| | | | Code | Dates of | # of | Amount | |
| Claim No. | Claimant Initials | Provider | Used | Service | Units | Paid | Payor |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 12/04/2012 | 1 | $18.25 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 12/04/2012 | 1 | $30.57 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 12/04/2012 | 1 | $12.78 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 12/06/2012-01/09/2013 | 10 | $182.50 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 12/06/2012-01/09/2013 | 10 | $305.70 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 12/06/2012-01/09/2013 | 10 | $127.80 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97001 | 07/03/2012 | 1 | $72.92 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97010 | 07/03/2012-08/16/2012 | 13 | $229.55 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97110 | 07/03/2012-08/16/2012 | 13 | $274.44 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97799 | 07/03/2012-08/16/2012 | 13 | $266.24 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97010 | 08/20/2012-09/20/2012 | 6 | $91.05 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97110 | 08/20/2012-09/20/2012 | 6 | $91.71 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97124 | 08/20/2012-09/20/2012 | 6 | $38.34 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97799 | 08/20/2012-08/31/2012 | 3 | $148.50 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97010 | 10/03/2012-11/13/2012 | 12 | $145.20 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97799 | 10/03/2012-11/13/2012 | 11 | $544.50 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97001 | 11/08/2012 | 1 | $12.10 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97010 | 11/12/2012-11/26/2012 | 5 | $54.75 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97110 | 11/12/2012-11/26/2012 | 5 | $91.71 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97124 | 11/12/2012-11/26/2012 | 5 | $38.34 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97010 | 12/03/2012 | 1 | $18.25 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97110 | 12/03/2012 | 1 | $30.57 | Allstate Prop. and Cas. Ins. Co. |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97124 | 12/03/2012 | 1 | $12.78 | Allstate Prop. and Cas. Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 64550 | 08/27/2012-09/18/2012 | 10 | $733.00 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97001 | 08/27/2012 | 1 | $72.92 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97010 | 08/27/2012-09/18/2012 | 10 | $182.50 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97110 | 08/27/2012-09/18/2012 | 10 | $304.44 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97124 | 08/27/2012-09/18/2012 | 10 | $129.06 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97799 | 08/27/2012-10/03/2012 | 8 | $396.00 | Allstate Ins. Co. |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Fraudulent Claims Paid to Defendants**

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| | | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | |
| | | | Representative Sample of Fraudulent Claims Paid to Defendants | | | | |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 64550 | 09/20/2012-10/03/2012 | 6 | $439.80 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97010 | 09/20/2012-10/03/2012 | 6 | $109.50 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97110 | 09/20/2012-10/03/2012 | 6 | $183.42 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97124 | 09/20/2012-10/03/2012 | 6 | $76.68 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97010 | 10/08/2012-11/13/2012 | 11 | $200.75 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97110 | 10/08/2012-11/13/2012 | 11 | $211.00 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97124 | 10/08/2012-11/13/2012 | 11 | $14.04 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97010 | 11/19/2012-11/29/2012 | 4 | $73.00 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97110 | 11/19/2012-11/29/2012 | 4 | $84.40 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97010 | 12/04/2012-12/05/2012 | 2 | $36.50 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97110 | 12/04/2012-12/05/2012 | 2 | $42.20 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97010 | 12/11/2012-01/11/2013 | 4 | $73.00 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97110 | 12/11/2012-01/11/2013 | 4 | $122.28 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97124 | 12/11/2012-01/11/2013 | 4 | $51.12 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97010 | 01/29/2013 | 1 | $18.25 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97110 | 01/29/2013 | 1 | $23.18 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97124 | 01/29/2013 | 1 | $20.17 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97010 | 02/05/2013 | 1 | $18.25 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97110 | 02/05/2013 | 1 | $23.18 | Allstate Ins. Co. |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97124 | 02/05/2013 | 1 | $20.17 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 64550 | 08/27/2012-09/14/2012 | 9 | $659.70 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97001 | 08/27/2012 | 1 | $72.92 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97010 | 08/27/2012-09/17/2012 | 10 | $182.50 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97110 | 08/27/2012-09/17/2012 | 10 | $304.44 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97124 | 08/27/2012-09/17/2012 | 10 | $129.06 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97799 | 08/27/2012-10/01/2012 | 5 | $247.50 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 64550 | 09/17/2012-10/01/2012 | 7 | $513.10 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97010 | 09/18/2012-10/01/2012 | 6 | $109.50 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97110 | 09/18/2012-10/01/2012 | 6 | $183.42 | Allstate Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| Claim No. | Claimant Initials | Provider | Code Used | Dates of Service | # of Units | Amount Paid | Payor |

*Allstate Ins. Co., et al. v. Rybak, et al.*
Representative Sample of Fraudulent Claims Paid to Defendants

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97124 | 09/18/2012-10/01/2012 | 6 | $76.68 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97010 | 10/04/2012-10/16/2012 | 6 | $109.50 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97110 | 10/04/2012-10/16/2012 | 6 | $183.42 | Allstate Ins. Co. |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97124 | 10/04/2012-10/16/2012 | 6 | $76.68 | Allstate Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97001 | 09/20/2012 | 1 | $72.92 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97010 | 09/20/2012-10/23/2012 | 10 | $182.50 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97110 | 09/20/2012-10/23/2012 | 10 | $287.91 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97124 | 09/20/2012-10/23/2012 | 10 | $115.02 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 64550 | 10/24/2012-11/02/2012 | 3 | $219.90 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97010 | 10/24/2012-11/02/2012 | 3 | $54.75 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97110 | 10/24/2012-11/02/2012 | 3 | $91.71 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97124 | 10/24/2012-11/02/2012 | 3 | $38.34 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 64550 | 11/05/2012-11/30/2012 | 8 | $586.40 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97010 | 11/05/2012-11/30/2012 | 8 | $146.00 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97110 | 11/05/2012-11/30/2012 | 8 | $244.56 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97124 | 11/05/2012-11/30/2012 | 8 | $102.24 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 64550 | 12/03/2012-12/04/2012 | 2 | $146.60 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97010 | 12/03/2012-12/04/2012 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97110 | 12/03/2012-12/04/2012 | 2 | $61.14 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97124 | 12/03/2012-12/04/2012 | 2 | $25.56 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97010 | 12/05/2012-12/12/2012 | 3 | $54.75 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97110 | 12/05/2012-12/12/2012 | 3 | $91.71 | Allstate Fire and Cas. Ins. Co. |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97124 | 12/05/2012-12/12/2012 | 3 | $42.12 | Allstate Fire and Cas. Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97001 | 09/24/2012 | 1 | $72.92 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97010 | 09/24/2012-10/15/2012 | 9 | $164.25 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97110 | 09/24/2012-10/15/2012 | 9 | $257.34 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97124 | 09/24/2012-10/15/2012 | 9 | $102.24 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97010 | 10/17/2012-11/06/2012 | 7 | $127.75 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97110 | 10/17/2012-11/06/2012 | 7 | $213.99 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97124 | 10/17/2012-11/06/2012 | 7 | $89.46 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97010 | 11/23/2012-11/30/2012 | 4 | $73.00 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97110 | 11/23/2012-11/30/2012 | 4 | $122.28 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97124 | 11/23/2012-11/30/2012 | 4 | $51.12 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97010 | 12/03/2012 | 1 | $18.25 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97110 | 12/03/2012 | 1 | $30.57 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97124 | 12/03/2012 | 1 | $12.78 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97010 | 12/10/2012-01/09/2013 | 9 | $145.31 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97110 | 12/10/2012-01/09/2013 | 9 | $275.13 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97124 | 12/10/2012-01/09/2013 | 9 | $89.46 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97010 | 01/17/2013-01/25/2013 | 4 | $16.17 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97110 | 01/17/2013-01/25/2013 | 4 | $71.69 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97124 | 01/17/2013-01/25/2013 | 4 | $60.51 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 64550 | 02/07/2013-02/15/2013 | 2 | $146.60 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97010 | 02/07/2013-02/15/2013 | 2 | $36.50 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97110 | 02/07/2013-02/15/2013 | 2 | $46.36 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97124 | 02/07/2013-02/15/2013 | 2 | $40.34 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 64550 | 03/29/2013-04/09/2013 | 3 | $219.90 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97010 | 03/29/2013-04/09/2013 | 3 | $54.75 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97110 | 03/29/2013-04/09/2013 | 3 | $69.54 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97124 | 03/29/2013-04/09/2013 | 3 | $60.51 | Allstate Ins. Co. |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97799 | 03/29/2013-04/09/2013 | 3 | $148.50 | Allstate Ins. Co. |
| 0259686599-02 | D.R. | Maria Shiela Masigla PT | 97001 | 09/19/2012 | 1 | $42.35 | Allstate Ins. Co. |
| 0259686599-02 | D.R. | Maria Shiela Masigla PT | 97010 | 09/19/2012-09/24/2012 | 3 | $54.75 | Allstate Ins. Co. |
| 0259686599-02 | D.R. | Maria Shiela Masigla PT | 97110 | 09/19/2012-09/24/2012 | 3 | $91.71 | Allstate Ins. Co. |
| 0259686599-02 | D.R. | Maria Shiela Masigla PT | 97124 | 09/19/2012-09/24/2012 | 3 | $38.34 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97001 | 09/19/2012 | 1 | $72.92 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97799 | 09/25/2012-10/10/2012 | 6 | $297.00 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97010 | 10/16/2012-10/31/2012 | 6 | $52.68 | Allstate Ins. Co. |

Exhibit 1

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| | | **Allstate Ins. Co., et al. v. Rybak, et al.** **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97110 | 10/16/2012-10/31/2012 | 6 | $183.42 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97010 | 10/31/2012-11/28/2012 | 9 | $70.24 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97110 | 10/31/2012-11/28/2012 | 9 | $244.56 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97010 | 12/06/2012-01/07/2013 | 7 | $43.90 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97110 | 12/06/2012-01/07/2013 | 7 | $152.85 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 64550 | 01/11/2013-01/24/2013 | 4 | $293.20 | Allstate Ins. Co. |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97799 | 01/24/2013 | 1 | $49.50 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97001 | 09/21/2012 | 1 | $42.35 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97010 | 09/21/2012-10/15/2012 | 10 | $182.50 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97110 | 09/21/2012-10/15/2012 | 10 | $305.70 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97124 | 09/21/2012-10/15/2012 | 10 | $127.80 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97010 | 10/16/2012-10/31/2012 | 3 | $26.34 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97110 | 10/16/2012-10/31/2012 | 3 | $91.71 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97010 | 11/02/2012-11/28/2012 | 7 | $61.46 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97110 | 11/02/2012-11/28/2012 | 7 | $213.99 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97010 | 12/04/2012-01/07/2013 | 12 | $105.36 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97110 | 12/04/2012-01/07/2013 | 12 | $366.84 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 64550 | 01/11/2013-01/24/2013 | 4 | $293.20 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97010 | 01/11/2013-01/24/2013 | 4 | $73.00 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97110 | 01/11/2013-01/24/2013 | 4 | $122.28 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 64550 | 01/24/2013-01/31/2013 | 2 | $146.60 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97799 | 01/24/2013 | 1 | $49.50 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97799 | 01/24/2013-01/31/2013 | 2 | $78.70 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 64550 | 02/07/2013-02/12/2013 | 2 | $146.60 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97124 | 02/07/2013-02/12/2013 | 2 | $12.10 | Allstate Ins. Co. |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97799 | 02/07/2013-02/12/2013 | 2 | $49.50 | Allstate Ins. Co. |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97001 | 09/20/2012 | 1 | $42.35 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97010 | 09/20/2012-10/15/2012 | 11 | $200.75 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97110 | 09/20/2012-10/15/2012 | 11 | $335.01 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | *Allstate Ins. Co., et al. v. Rybak, et al.*<br>**Representative Sample of Fraudulent Claims Paid to Defendants** | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97124 | 09/20/2012-10/15/2012 | 11 | $141.84 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97010 | 10/16/2012-11/01/2012 | 7 | $127.75 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97110 | 10/16/2012-11/01/2012 | 7 | $213.99 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97124 | 10/16/2012-11/01/2012 | 7 | $89.46 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97010 | 11/07/2012-11/28/2012 | 6 | $109.50 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97110 | 11/07/2012-11/28/2012 | 6 | $156.62 | Allstate Fire and Cas. Ins. Co. |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97124 | 11/07/2012-11/28/2012 | 6 | $12.78 | Allstate Fire and Cas. Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 64550 | 12/03/2012-01/08/2013 | 11 | $806.30 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97001 | 12/03/2012 | 1 | $72.92 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97010 | 12/03/2012-01/08/2013 | 11 | $200.75 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97110 | 12/03/2012-01/08/2013 | 11 | $312.69 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97124 | 12/03/2012-01/08/2013 | 11 | $25.56 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97799 | 12/03/2012-12/19/2012 | 8 | $396.00 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 64550 | 01/14/2013-01/29/2013 | 6 | $439.80 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97010 | 01/14/2013-01/29/2013 | 6 | $109.50 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97110 | 01/14/2013-01/29/2013 | 6 | $175.56 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97124 | 01/14/2013-01/29/2013 | 6 | $38.34 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97799 | 01/23/2013-01/29/2013 | 3 | $148.50 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 64550 | 01/31/2013-02/04/2013 | 2 | $146.60 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97010 | 01/31/2013-02/04/2013 | 2 | $36.50 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97110 | 01/31/2013-02/04/2013 | 2 | $46.36 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97124 | 01/31/2013-02/04/2013 | 2 | $40.34 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97799 | 01/31/2013-02/04/2013 | 2 | $99.00 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 64550 | 02/19/2013 | 1 | $73.30 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97010 | 02/19/2013 | 1 | $18.25 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97110 | 02/19/2013 | 1 | $23.18 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97124 | 02/19/2013 | 1 | $20.17 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97799 | 02/19/2013 | 1 | $49.50 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 64550 | 02/21/2013-03/11/2013 | 9 | $659.70 | Allstate Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| | | | Code | | | | |
| Claim No. | Claimant Initials | Provider | Used | Dates of Service | # of Units | Amount Paid | Payor |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Fraudulent Claims Paid to Defendants**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97010 | 02/21/2013-03/11/2013 | 9 | $102.65 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97110 | 02/21/2013-03/11/2013 | 9 | $208.62 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97124 | 02/21/2013-03/11/2013 | 9 | $181.53 | Allstate Ins. Co. |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97799 | 02/21/2013-03/11/2013 | 9 | $445.50 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97001 | 12/05/2012 | 1 | $42.35 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97010 | 12/05/2012-12/26/2012 | 9 | $164.25 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97110 | 12/05/2012-12/26/2012 | 9 | $262.03 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97124 | 12/05/2012-12/26/2012 | 9 | $51.12 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97010 | 01/11/2013-01/25/2013 | 7 | $127.75 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97110 | 01/11/2013-01/25/2013 | 7 | $213.99 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97124 | 01/11/2013-01/25/2013 | 7 | $89.46 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97010 | 02/21/2013-03/11/2013 | 7 | $127.75 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97110 | 02/21/2013-03/11/2013 | 7 | $162.26 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97124 | 02/21/2013-03/11/2013 | 7 | $141.19 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97010 | 03/12/2013-04/10/2013 | 8 | $146.00 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97110 | 03/12/2013-04/10/2013 | 8 | $185.44 | Allstate Ins. Co. |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97124 | 03/12/2013-04/10/2013 | 8 | $161.36 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Maria Shiela Masigla PT | 97010 | 02/20/2013 | 1 | $18.25 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Maria Shiela Masigla PT | 97110 | 02/20/2013 | 1 | $23.18 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Maria Shiela Masigla PT | 97124 | 02/20/2013 | 1 | $20.17 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Maria Shiela Masigla PT | 97010 | 02/21/2013-03/07/2013 | 2 | $18.25 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Maria Shiela Masigla PT | 97110 | 02/21/2013-03/07/2013 | 2 | $33.81 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Maria Shiela Masigla PT | 97124 | 02/21/2013-03/07/2013 | 2 | $40.34 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Maria Shiela Masigla PT | 97010 | 03/12/2013-03/18/2013 | 4 | $54.75 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Maria Shiela Masigla PT | 97110 | 03/12/2013-03/18/2013 | 4 | $69.54 | Allstate Ins. Co. |
| 0268725595-06 | D.P. | Maria Shiela Masigla PT | 97124 | 03/12/2013-03/18/2013 | 4 | $60.51 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97001 | 12/12/2012 | 1 | $72.92 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97010 | 12/12/2012-12/19/2012 | 3 | $54.75 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97110 | 12/12/2012-12/19/2012 | 3 | $73.92 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan="8" | ***Allstate Ins. Co., et al. v. Rybak, et al.*** <br> **Representative Sample of Fraudulent Claims Paid to Defendants** |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97124 | 12/12/2012-12/19/2012 | 3 | $25.56 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97010 | 01/02/2013-01/10/2013 | 4 | $73.00 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97110 | 01/02/2013-01/10/2013 | 4 | $122.28 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97124 | 01/02/2013-01/10/2013 | 4 | $51.12 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97010 | 01/11/2013-01/24/2013 | 5 | $91.25 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97110 | 01/11/2013-01/24/2013 | 5 | $115.90 | Allstate Ins. Co. |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97124 | 01/11/2013-01/24/2013 | 5 | $100.85 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 97001 | 05/17/2013 | 1 | $72.92 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 97001 | 05/17/2013 | 1 | $72.92 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 97010 | 05/20/2013-06/03/2013 | 6 | $109.50 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 97010 | 05/20/2013-06/03/2013 | 6 | $109.50 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 97110 | 05/20/2013-06/03/2013 | 6 | $139.08 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 97110 | 05/20/2013-06/03/2013 | 6 | $139.08 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 97124 | 05/20/2013-06/03/2013 | 6 | $121.02 | Allstate Ins. Co. |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 97124 | 05/20/2013-06/03/2013 | 6 | $121.02 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97001 | 10/20/2017 | 1 | $72.92 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97010 | 10/23/2017-11/08/2017 | 8 | $146.00 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97110 | 10/23/2017-11/08/2017 | 8 | $185.44 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97124 | 10/23/2017-11/08/2017 | 8 | $161.36 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97010 | 11/13/2017-11/30/2017 | 8 | $146.00 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97110 | 11/13/2017-11/30/2017 | 8 | $185.44 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97124 | 11/13/2017-11/30/2017 | 8 | $161.36 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97010 | 12/04/2017-12/27/2017 | 11 | $200.75 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97110 | 12/04/2017-12/27/2017 | 11 | $254.98 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97124 | 12/04/2017-12/27/2017 | 11 | $221.87 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 95831 | 12/11/2017 | 1 | $392.40 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 95833 | 12/11/2017 | 1 | $114.32 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 95851 | 12/11/2017 | 1 | $228.55 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 64550 | 12/28/2017-01/16/2018 | 3 | $219.87 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims Paid to Defendants | | | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97010 | 12/28/2017-01/16/2018 | 3 | $54.75 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97110 | 12/28/2017-01/16/2018 | 3 | $69.54 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97124 | 12/28/2017-01/16/2018 | 3 | $60.51 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97010 | 01/22/2018-02/06/2018 | 3 | $36.50 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97110 | 01/22/2018-02/06/2018 | 3 | $46.36 | Allstate Ins. Co. |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97124 | 01/22/2018-02/06/2018 | 3 | $40.34 | Allstate Ins. Co. |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97010 | 01/22/2018 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97110 | 01/22/2018 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97124 | 01/22/2018 | 1 | $20.17 | Allstate Fire and Cas. Ins. Co. |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97002 | 01/22/2018 | 1 | $30.80 | Allstate Fire and Cas. Ins. Co. |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97010 | 01/22/2018-01/25/2018 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97110 | 01/22/2018-01/25/2018 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97124 | 01/22/2018-01/25/2018 | 2 | $16.98 | Allstate Fire and Cas. Ins. Co. |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97012 | 01/25/2018 | 1 | $15.66 | Allstate Fire and Cas. Ins. Co. |
| 0482079902-02 | S.B. | Maria Shiela Masigla PT | 97001 | 11/14/2017 | 1 | $72.92 | Allstate Fire and Cas. Ins. Co. |
| 0482079902-02 | S.B. | Maria Shiela Masigla PT | 97010 | 11/17/2017 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0482079902-02 | S.B. | Maria Shiela Masigla PT | 97110 | 11/17/2017 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0482079902-02 | S.B. | Maria Shiela Masigla PT | 97124 | 11/17/2017 | 1 | $20.17 | Allstate Fire and Cas. Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97001 | 02/23/2018 | 1 | $72.92 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 64550 | 02/26/2018-03/05/2018 | 4 | $293.16 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 95831 | 02/26/2018 | 1 | $114.58 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 95833 | 02/26/2018 | 1 | $104.18 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 95851 | 02/26/2018 | 1 | $137.13 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97010 | 02/26/2018-03/05/2018 | 4 | $36.50 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97110 | 02/26/2018-03/05/2018 | 4 | $46.36 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97124 | 02/26/2018-03/05/2018 | 4 | $40.34 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97799 | 02/26/2018-03/05/2018 | 4 | $99.00 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97010 | 03/07/2018-04/04/2018 | 13 | $237.25 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97110 | 03/07/2018-04/04/2018 | 13 | $301.34 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | |
|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* <br> **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97124 | 03/07/2018-04/04/2018 | 13 | $262.21 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97164 | 03/23/2018 | 1 | $40.17 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 95831 | 03/26/2018 | 1 | $114.58 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 95833 | 03/26/2018 | 1 | $114.32 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 95851 | 03/26/2018 | 1 | $137.13 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97010 | 04/06/2018-04/25/2018 | 8 | $146.00 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97110 | 04/06/2018-04/25/2018 | 8 | $185.44 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97124 | 04/06/2018-04/25/2018 | 8 | $161.68 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97010 | 04/27/2018-05/16/2018 | 8 | $146.00 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97110 | 04/27/2018-05/16/2018 | 8 | $185.44 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97124 | 04/27/2018-05/16/2018 | 8 | $161.36 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97799 | 04/27/2018-05/16/2018 | 8 | $396.00 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 95831 | 04/30/2018 | 1 | $114.58 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 95833 | 04/30/2018 | 1 | $114.32 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 95851 | 04/30/2018 | 1 | $137.13 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97012 | 04/30/2018 | 1 | $15.66 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97002 | 05/07/2018 | 1 | $30.80 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97010 | 05/21/2018-06/13/2018 | 8 | $146.00 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97110 | 05/21/2018-06/13/2018 | 8 | $185.44 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97124 | 05/21/2018-06/13/2018 | 8 | $161.36 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97799 | 05/21/2018-06/13/2018 | 8 | $396.00 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97010 | 06/18/2018-07/11/2018 | 7 | $91.25 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97110 | 06/18/2018-07/11/2018 | 7 | $115.90 | Allstate Ins. Co. |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97124 | 06/18/2018-07/11/2018 | 7 | $100.85 | Allstate Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97001 | 03/26/2018 | 1 | $72.92 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97010 | 03/27/2018-03/28/2018 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97110 | 03/27/2018-03/28/2018 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97124 | 03/27/2018-03/28/2018 | 2 | $40.34 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97010 | 04/06/2018-04/25/2018 | 9 | $164.25 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97110 | 04/06/2018-04/25/2018 | 9 | $112.95 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 95831 | 04/24/2018 | 1 | $114.58 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 95851 | 04/24/2018 | 1 | $124.98 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97010 | 04/26/2018-05/16/2018 | 10 | $164.25 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97110 | 04/26/2018-05/16/2018 | 10 | $134.21 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97124 | 04/26/2018-05/16/2018 | 10 | $40.34 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97010 | 05/22/2018-06/11/2018 | 7 | $109.50 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97110 | 05/22/2018-06/11/2018 | 7 | $139.08 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97124 | 05/22/2018-06/11/2018 | 7 | $121.02 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 64550 | 06/18/2018 | 1 | $73.29 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97010 | 06/18/2018 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97110 | 06/18/2018 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97124 | 06/18/2018 | 1 | $20.17 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97799 | 06/18/2018 | 1 | $49.50 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97001 | 03/26/2018 | 1 | $72.92 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97010 | 03/27/2018-03/28/2018 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97110 | 03/27/2018-03/28/2018 | 2 | $25.33 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97010 | 04/09/2018-04/26/2018 | 9 | $164.25 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97110 | 04/09/2018-04/26/2018 | 9 | $123.58 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97124 | 04/09/2018-04/26/2018 | 9 | $20.17 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 95831 | 04/30/2018 | 1 | $114.58 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 95851 | 04/30/2018 | 1 | $166.64 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97010 | 04/30/2018-05/16/2018 | 9 | $164.25 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97110 | 04/30/2018-05/16/2018 | 9 | $208.62 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97124 | 04/30/2018-05/16/2018 | 9 | $181.53 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97010 | 05/22/2018-06/12/2018 | 9 | $127.75 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97110 | 05/22/2018-06/12/2018 | 9 | $162.26 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97124 | 05/22/2018-06/12/2018 | 9 | $141.19 | Allstate Fire and Cas. Ins. Co. |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 95831 | 06/25/2018 | 1 | $114.58 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| | Claimant | | Code | Dates of | # of | Amount | |
| Claim No. | Initials | Provider | Used | Service | Units | Paid | Payor |
|---|---|---|---|---|---|---|---|

**Allstate Ins. Co., et al. v. Rybak, et al.**
**Representative Sample of Fraudulent Claims Paid to Defendants**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 95851 | 06/25/2018 | 1 | $121.23 | Allstate Fire and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 97001 | 06/08/2018 | 1 | $72.92 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 64550 | 06/11/2018-07/10/2018 | 14 | $1,026.06 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 95831 | 06/11/2018 | 1 | $125.74 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 95851 | 06/11/2018 | 1 | $182.84 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 97010 | 06/11/2018-07/10/2018 | 14 | $255.50 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 97110 | 06/11/2018-07/10/2018 | 14 | $324.52 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 97124 | 06/11/2018-07/10/2018 | 14 | $282.38 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 64550 | 07/12/2018-08/01/2018 | 9 | $659.61 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 97010 | 07/12/2018-08/01/2018 | 9 | $164.25 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 97110 | 07/12/2018-08/01/2018 | 9 | $208.62 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 97124 | 07/12/2018-08/01/2018 | 9 | $181.53 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 97001 | 06/08/2018 | 1 | $72.92 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 64550 | 06/11/2018-07/11/2018 | 8 | $586.32 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 95831 | 06/11/2018 | 1 | $125.74 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 95851 | 06/11/2018 | 1 | $182.84 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 97010 | 06/11/2018-07/11/2018 | 8 | $146.00 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 97110 | 06/11/2018-07/11/2018 | 8 | $185.44 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 97124 | 06/11/2018-07/11/2018 | 8 | $161.36 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 64550 | 07/12/2018-07/18/2018 | 4 | $293.16 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 97010 | 07/12/2018-07/18/2018 | 4 | $73.00 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 97110 | 07/12/2018-07/18/2018 | 4 | $92.72 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 97124 | 07/12/2018-07/18/2018 | 4 | $80.68 | Allstate Prop. and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 64550 | 09/16/2016 | 1 | $73.29 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97010 | 09/16/2016 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97110 | 09/16/2016 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97124 | 09/16/2016 | 1 | $20.17 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 64550 | 10/19/2016-11/02/2016 | 6 | $439.74 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97002 | 10/19/2016 | 1 | $30.80 | Allstate Fire and Cas. Ins. Co. |

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| Claim No. | Claimant Initials | Provider | Code Used | Dates of Service | # of Units | Amount Paid | Payor |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Fraudulent Claims Paid to Defendants**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97010 | 10/19/2016-11/02/2016 | 6 | $109.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97110 | 10/19/2016-11/02/2016 | 6 | $139.08 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97124 | 10/19/2016-11/02/2016 | 6 | $113.32 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 64550 | 12/01/2016-12/02/2016 | 2 | $146.58 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97010 | 12/01/2016-12/02/2016 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97110 | 12/01/2016-12/02/2016 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97124 | 12/01/2016-12/02/2016 | 2 | $40.34 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 64550 | 01/11/2017-01/13/2017 | 2 | $146.58 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97010 | 01/11/2017-01/13/2017 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97110 | 01/11/2017-01/13/2017 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97124 | 01/11/2017-01/13/2017 | 2 | $40.42 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 64550 | 01/12/2017 | 1 | $73.29 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97010 | 01/12/2017 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97110 | 01/12/2017 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97124 | 01/12/2017 | 1 | $20.17 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 64550 | 01/26/2017-01/27/2017 | 2 | $146.58 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97010 | 01/26/2017-01/27/2017 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97110 | 01/26/2017-01/27/2017 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97124 | 01/26/2017-01/27/2017 | 2 | $40.42 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 64550 | 09/16/2016 | 1 | $73.29 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97010 | 09/16/2016 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97110 | 09/16/2016 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97124 | 09/16/2016 | 1 | $20.17 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97001 | 10/07/2016 | 1 | $72.92 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97010 | 10/10/2016-11/07/2016 | 10 | $182.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97110 | 10/10/2016-11/07/2016 | 10 | $231.80 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97124 | 10/10/2016-11/07/2016 | 10 | $201.70 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 64550 | 11/09/2016-12/05/2016 | 4 | $293.16 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97010 | 11/09/2016-12/05/2016 | 4 | $73.00 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | |
|---|---|---|---|---|---|---|
| *Allstate Ins. Co., et al. v. Rybak, et al.* **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97110 | 11/09/2016-12/05/2016 | 4 | $92.72 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97124 | 11/09/2016-12/05/2016 | 4 | $80.68 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 64550 | 12/06/2016-12/29/2016 | 10 | $732.90 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97010 | 12/06/2016-12/29/2016 | 10 | $182.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97110 | 12/06/2016-12/29/2016 | 10 | $231.80 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97124 | 12/06/2016-12/29/2016 | 10 | $201.70 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 64550 | 01/03/2017-01/04/2017 | 2 | $146.58 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97010 | 01/03/2017-01/04/2017 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97110 | 01/03/2017-01/04/2017 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97124 | 01/03/2017-01/04/2017 | 2 | $40.42 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97010 | 02/15/2017-02/16/2017 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97110 | 02/15/2017-02/16/2017 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97124 | 02/15/2017-02/16/2017 | 2 | $40.34 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97010 | 02/21/2017-03/09/2017 | 7 | $127.75 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97110 | 02/21/2017-03/09/2017 | 7 | $162.26 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97124 | 02/21/2017-03/09/2017 | 7 | $125.53 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97012 | 02/23/2017 | 1 | $15.66 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97001 | 10/07/2016 | 1 | $72.92 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 64550 | 10/10/2016-11/18/2016 | 12 | $879.48 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97010 | 10/10/2016-11/02/2016 | 12 | $219.00 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97110 | 10/10/2016-11/02/2016 | 12 | $278.16 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97124 | 10/10/2016-11/02/2016 | 12 | $234.34 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97002 | 11/01/2016 | 1 | $30.80 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97010 | 11/08/2016-12/06/2016 | 14 | $255.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97110 | 11/08/2016-12/06/2016 | 14 | $324.52 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97124 | 11/08/2016-12/06/2016 | 14 | $282.38 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 64550 | 12/07/2016-12/28/2016 | 9 | $659.61 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97010 | 12/07/2016-12/28/2016 | 9 | $164.25 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97110 | 12/07/2016-12/28/2016 | 9 | $208.62 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims Paid to Defendants | | | |
|---|---|---|---|---|---|---|---|
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97124 | 12/07/2016-12/28/2016 | 9 | $181.53 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97002 | 12/14/2016 | 1 | $23.10 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 64550 | 01/03/2017-01/04/2017 | 2 | $146.58 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97010 | 01/03/2017-01/04/2017 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97110 | 01/03/2017-01/04/2017 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97124 | 01/03/2017-01/04/2017 | 2 | $40.42 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 64550 | 01/09/2017-01/11/2017 | 2 | $146.58 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97010 | 01/09/2017-01/11/2017 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97110 | 01/09/2017-01/11/2017 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97124 | 01/09/2017-01/11/2017 | 2 | $40.42 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 64550 | 01/10/2017 | 1 | $73.29 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97010 | 01/10/2017 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97110 | 01/10/2017 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97124 | 01/10/2017 | 1 | $20.21 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97010 | 01/17/2017 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97110 | 01/17/2017 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97124 | 01/17/2017 | 1 | $20.17 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97010 | 01/19/2017-01/25/2017 | 4 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97110 | 01/19/2017-01/25/2017 | 4 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97124 | 01/19/2017-01/25/2017 | 4 | $20.17 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97010 | 11/10/2016-12/06/2016 | 12 | $219.00 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97110 | 11/10/2016-12/06/2016 | 12 | $278.16 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97124 | 11/10/2016-12/06/2016 | 12 | $242.04 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97002 | 11/18/2016 | 1 | $25.35 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 64550 | 12/07/2016-12/30/2016 | 10 | $732.90 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97010 | 12/07/2016-12/30/2016 | 10 | $182.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97110 | 12/07/2016-12/30/2016 | 10 | $231.80 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97124 | 12/07/2016-12/30/2016 | 10 | $201.70 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 64550 | 01/04/2017-01/05/2017 | 2 | $73.29 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | *Allstate Ins. Co., et al. v. Rybak, et al.* <br> Representative Sample of Fraudulent Claims Paid to Defendants | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97010 | 01/04/2017-01/05/2017 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97110 | 01/04/2017-01/05/2017 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97124 | 01/04/2017-01/05/2017 | 2 | $40.42 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97010 | 01/10/2017-01/12/2017 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97110 | 01/10/2017-01/12/2017 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97124 | 01/10/2017-01/12/2017 | 2 | $40.42 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 64550 | 01/16/2017 | 1 | $73.29 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97010 | 01/16/2017 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97110 | 01/16/2017 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97124 | 01/16/2017 | 1 | $20.21 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 64550 | 01/17/2017 | 1 | $73.29 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97010 | 01/17/2017 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97110 | 01/17/2017 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97124 | 01/17/2017 | 1 | $20.21 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97001 | 10/07/2016 | 1 | $72.92 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 64550 | 10/10/2016-11/08/2016 | 14 | $1,026.06 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97010 | 10/10/2016-11/08/2016 | 14 | $255.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97110 | 10/10/2016-11/08/2016 | 14 | $324.52 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97124 | 10/10/2016-11/08/2016 | 14 | $274.68 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97002 | 11/01/2016 | 1 | $30.80 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97010 | 11/09/2016-12/06/2016 | 12 | $219.00 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97110 | 11/09/2016-12/06/2016 | 12 | $278.16 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97124 | 11/09/2016-12/06/2016 | 12 | $242.04 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97010 | 12/07/2016-12/29/2016 | 10 | $182.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97110 | 12/07/2016-12/29/2016 | 10 | $231.80 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97124 | 12/07/2016-12/29/2016 | 10 | $194.00 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97002 | 12/14/2016 | 1 | $30.80 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 64550 | 01/03/2017-01/04/2017 | 2 | $146.58 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97010 | 01/03/2017-01/04/2017 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

<table>
<tr><th colspan="8" style="text-align:center"><em>Allstate Ins. Co., et al. v. Rybak, et al.</em><br>Representative Sample of Fraudulent Claims Paid to Defendants</th></tr>
<tr><th>Claim No.</th><th>Claimant Initials</th><th>Provider</th><th>Billing Code Used</th><th>Dates of Service</th><th># of Units</th><th>Amount Paid</th><th>Payor</th></tr>
<tr><td>0431774421-04</td><td>M.J.</td><td>MSB Physical Therapy PC</td><td>97110</td><td>01/03/2017-01/04/2017</td><td>2</td><td>$46.36</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-04</td><td>M.J.</td><td>MSB Physical Therapy PC</td><td>97124</td><td>01/03/2017-01/04/2017</td><td>2</td><td>$40.42</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-04</td><td>M.J.</td><td>MSB Physical Therapy PC</td><td>64550</td><td>01/09/2017-01/11/2017</td><td>2</td><td>$146.58</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-04</td><td>M.J.</td><td>MSB Physical Therapy PC</td><td>97010</td><td>01/09/2017-01/11/2017</td><td>2</td><td>$36.50</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-04</td><td>M.J.</td><td>MSB Physical Therapy PC</td><td>97110</td><td>01/09/2017-01/11/2017</td><td>2</td><td>$46.36</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-04</td><td>M.J.</td><td>MSB Physical Therapy PC</td><td>97124</td><td>01/09/2017-01/11/2017</td><td>2</td><td>$40.42</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-04</td><td>M.J.</td><td>MSB Physical Therapy PC</td><td>64550</td><td>01/10/2017</td><td>1</td><td>$73.29</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-04</td><td>M.J.</td><td>MSB Physical Therapy PC</td><td>97010</td><td>01/10/2017</td><td>1</td><td>$18.25</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-04</td><td>M.J.</td><td>MSB Physical Therapy PC</td><td>97110</td><td>01/10/2017</td><td>1</td><td>$23.18</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-04</td><td>M.J.</td><td>MSB Physical Therapy PC</td><td>97124</td><td>01/10/2017</td><td>1</td><td>$20.21</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97001</td><td>10/07/2016</td><td>1</td><td>$72.92</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>64550</td><td>10/10/2016-11/08/2016</td><td>14</td><td>$1,026.06</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97010</td><td>10/10/2016-11/08/2016</td><td>14</td><td>$255.50</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97110</td><td>10/10/2016-11/08/2016</td><td>14</td><td>$324.52</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97124</td><td>10/10/2016-11/08/2016</td><td>14</td><td>$274.68</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97002</td><td>11/01/2016</td><td>1</td><td>$30.80</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>64550</td><td>11/09/2016-12/07/2016</td><td>13</td><td>$952.77</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97010</td><td>11/09/2016-12/07/2016</td><td>13</td><td>$237.25</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97110</td><td>11/09/2016-12/07/2016</td><td>13</td><td>$301.34</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97124</td><td>11/09/2016-12/07/2016</td><td>13</td><td>$262.21</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>64550</td><td>12/12/2016-12/28/2016</td><td>8</td><td>$586.32</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97010</td><td>12/12/2016-12/28/2016</td><td>8</td><td>$146.00</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97110</td><td>12/12/2016-12/28/2016</td><td>8</td><td>$185.44</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97124</td><td>12/12/2016-12/28/2016</td><td>8</td><td>$161.36</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>64550</td><td>01/03/2017-01/04/2017</td><td>2</td><td>$146.58</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97010</td><td>01/03/2017-01/04/2017</td><td>2</td><td>$36.50</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97110</td><td>01/03/2017-01/04/2017</td><td>2</td><td>$46.36</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>97124</td><td>01/03/2017-01/04/2017</td><td>2</td><td>$40.42</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
<tr><td>0431774421-05</td><td>M.T.</td><td>MSB Physical Therapy PC</td><td>64550</td><td>01/09/2017-01/11/2017</td><td>2</td><td>$146.58</td><td>Allstate Fire and Cas. Ins. Co.</td></tr>
</table>

Exhibit 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Allstate Ins. Co., et al. v. Rybak, et al.**
**Representative Sample of Fraudulent Claims Paid to Defendants**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97010 | 01/09/2017-01/11/2017 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97110 | 01/09/2017-01/11/2017 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97124 | 01/09/2017-01/11/2017 | 2 | $40.42 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 64550 | 01/10/2017 | 1 | $73.29 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97010 | 01/10/2017 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97110 | 01/10/2017 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97124 | 01/10/2017 | 1 | $20.21 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97010 | 01/23/2017-01/25/2017 | 3 | $54.75 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97110 | 01/23/2017-01/25/2017 | 3 | $69.54 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97124 | 01/23/2017-01/25/2017 | 3 | $60.51 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97010 | 01/31/2017-02/21/2017 | 9 | $164.25 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97110 | 01/31/2017-02/21/2017 | 9 | $208.62 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97124 | 01/31/2017-02/21/2017 | 9 | $181.53 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97010 | 02/27/2017-03/27/2017 | 7 | $127.75 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97110 | 02/27/2017-03/27/2017 | 7 | $162.26 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97124 | 02/27/2017-03/27/2017 | 7 | $141.19 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97010 | 04/03/2017 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97110 | 04/03/2017 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97124 | 04/03/2017 | 1 | $20.17 | Allstate Fire and Cas. Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97001 | 10/24/2016 | 1 | $72.92 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97010 | 10/27/2016-11/07/2016 | 6 | $109.50 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97110 | 10/27/2016-11/07/2016 | 6 | $139.08 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97124 | 10/27/2016-11/07/2016 | 6 | $121.02 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97799 | 10/27/2016-11/07/2016 | 6 | $297.00 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97010 | 11/09/2016-11/10/2016 | 2 | $36.50 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97110 | 11/09/2016-11/10/2016 | 2 | $46.36 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97124 | 11/09/2016-11/10/2016 | 2 | $40.34 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97799 | 11/09/2016-11/10/2016 | 2 | $99.00 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97010 | 12/06/2016-12/08/2016 | 3 | $54.75 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | | |
| | | Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97110 | 12/06/2016-12/08/2016 | 3 | $69.54 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97124 | 12/06/2016-12/08/2016 | 3 | $52.81 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97799 | 12/06/2016-12/08/2016 | 3 | $148.50 | Allstate Ins. Co. |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97002 | 12/07/2016 | 1 | $30.80 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97001 | 10/24/2016 | 1 | $72.92 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97010 | 10/27/2016-11/07/2016 | 5 | $91.25 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97110 | 10/27/2016-11/07/2016 | 5 | $115.90 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97124 | 10/27/2016-11/07/2016 | 5 | $100.85 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97799 | 10/27/2016-11/07/2016 | 5 | $247.50 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 64550 | 11/09/2016-12/06/2016 | 11 | $806.19 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97010 | 11/09/2016-12/06/2016 | 11 | $200.75 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97110 | 11/09/2016-12/06/2016 | 11 | $254.98 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97124 | 11/09/2016-12/06/2016 | 11 | $214.17 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97002 | 11/17/2016 | 1 | $30.80 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97010 | 12/08/2016-12/29/2016 | 6 | $109.50 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97110 | 12/08/2016-12/29/2016 | 6 | $139.08 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97124 | 12/08/2016-12/29/2016 | 6 | $105.62 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97799 | 12/08/2016-12/29/2016 | 6 | $297.00 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97010 | 01/05/2017-01/06/2017 | 2 | $36.50 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97110 | 01/05/2017-01/06/2017 | 2 | $46.36 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97124 | 01/05/2017-01/06/2017 | 2 | $40.34 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97799 | 01/05/2017-01/06/2017 | 2 | $99.00 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97010 | 01/13/2017 | 1 | $18.25 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97110 | 01/13/2017 | 1 | $23.18 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97124 | 01/13/2017 | 1 | $20.21 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97799 | 01/13/2017 | 1 | $49.50 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97010 | 01/19/2017-01/27/2017 | 3 | $54.75 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97110 | 01/19/2017-01/27/2017 | 3 | $69.54 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97124 | 01/19/2017-01/27/2017 | 3 | $60.63 | Allstate Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
| Claim No. | Claimant Initials | Provider | Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| | | **_Allstate Ins. Co., et al. v. Rybak, et al._** | | | | | |
| | | **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97799 | 01/19/2017-01/27/2017 | 3 | $148.50 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97010 | 02/06/2017 | 1 | $18.25 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97110 | 02/06/2017 | 1 | $23.18 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97124 | 02/06/2017 | 1 | $20.17 | Allstate Ins. Co. |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97799 | 02/06/2017 | 1 | $49.50 | Allstate Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97001 | 11/18/2016 | 1 | $72.92 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97010 | 11/23/2016-12/02/2016 | 5 | $91.25 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97110 | 11/23/2016-12/02/2016 | 5 | $115.90 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97124 | 11/23/2016-12/02/2016 | 5 | $100.85 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97010 | 12/07/2016-12/15/2016 | 3 | $54.75 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97110 | 12/07/2016-12/15/2016 | 3 | $69.54 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97124 | 12/07/2016-12/15/2016 | 3 | $60.51 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97010 | 01/03/2017-01/04/2017 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97110 | 01/03/2017-01/04/2017 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97124 | 01/03/2017-01/04/2017 | 2 | $40.34 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97010 | 01/11/2017 | 1 | $18.25 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97110 | 01/11/2017 | 1 | $23.18 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97124 | 01/11/2017 | 1 | $20.17 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97010 | 01/17/2017-01/20/2017 | 3 | $54.75 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97110 | 01/17/2017-01/20/2017 | 3 | $69.54 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97124 | 01/17/2017-01/20/2017 | 3 | $60.51 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97010 | 01/24/2017-01/27/2017 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97110 | 01/24/2017-01/27/2017 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97124 | 01/24/2017-01/27/2017 | 2 | $40.34 | Allstate Fire and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97162 | 02/15/2017 | 1 | $72.92 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97010 | 02/16/2017-03/22/2017 | 8 | $146.00 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97110 | 02/16/2017-03/22/2017 | 8 | $185.44 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97124 | 02/16/2017-03/22/2017 | 8 | $161.36 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97164 | 03/15/2017 | 1 | $30.80 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Allstate Ins. Co., et al. v. Rybak, et al.* <br> **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97010 | 03/27/2017 | 1 | $18.25 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97012 | 03/27/2017 | 1 | $15.66 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97110 | 03/27/2017 | 1 | $23.18 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97124 | 03/27/2017 | 1 | $4.51 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97010 | 03/28/2017-04/17/2017 | 9 | $164.25 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97110 | 03/28/2017-04/17/2017 | 9 | $208.62 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97124 | 03/28/2017-04/17/2017 | 9 | $181.53 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97164 | 04/10/2017 | 1 | $30.80 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97010 | 04/18/2017-05/08/2017 | 9 | $164.25 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97110 | 04/18/2017-05/08/2017 | 9 | $208.62 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97124 | 04/18/2017-05/08/2017 | 9 | $181.53 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97164 | 05/08/2017 | 1 | $30.80 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97010 | 05/17/2017 | 1 | $18.25 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97110 | 05/17/2017 | 1 | $23.18 | Allstate Prop. and Cas. Ins. Co. |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97124 | 05/17/2017 | 1 | $20.17 | Allstate Prop. and Cas. Ins. Co. |
| 0595435132-01 | K.F. | MSB Physical Therapy PC | 97001 | 08/17/2020 | 1 | $42.66 | Allstate Fire and Cas. Ins. Co. |
| 0595435132-01 | K.F. | MSB Physical Therapy PC | 64550 | 08/19/2020-09/17/2020 | 5 | $366.45 | Allstate Fire and Cas. Ins. Co. |
| 0595435132-01 | K.F. | MSB Physical Therapy PC | 97010 | 08/19/2020-09/17/2020 | 5 | $23.04 | Allstate Fire and Cas. Ins. Co. |
| 0595435132-01 | K.F. | MSB Physical Therapy PC | 97110 | 08/19/2020-09/17/2020 | 5 | $122.28 | Allstate Fire and Cas. Ins. Co. |
| 0595435132-01 | K.F. | MSB Physical Therapy PC | 97124 | 08/19/2020-09/17/2020 | 5 | $101.08 | Allstate Fire and Cas. Ins. Co. |
| 0595435132-01 | K.F. | MSB Physical Therapy PC | 97799 | 08/19/2020-09/17/2020 | 5 | $247.50 | Allstate Fire and Cas. Ins. Co. |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97001 | 08/18/2020 | 1 | $72.92 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97110 | 08/20/2020-09/17/2020 | 14 | $84.63 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97124 | 08/20/2020-09/17/2020 | 13 | $25.27 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97799 | 08/20/2020-09/17/2020 | 14 | $349.16 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97010 | 09/23/2020-10/09/2020 | 6 | $33.54 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97110 | 09/23/2020-10/09/2020 | 6 | $198.10 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97124 | 09/23/2020-10/09/2020 | 6 | $151.12 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97010 | 10/13/2020-10/16/2020 | 3 | $15.75 | Allstate Indemnity Co. |

Exhibit 1

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Fraudulent Claims Paid to Defendants**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97110 | 10/13/2020-10/16/2020 | 3 | $113.73 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97124 | 10/13/2020-10/16/2020 | 3 | $75.06 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97010 | 10/21/2020 | 1 | $5.25 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97110 | 10/21/2020 | 1 | $37.91 | Allstate Indemnity Co. |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97124 | 10/21/2020 | 1 | $25.02 | Allstate Indemnity Co. |
| 0344451562-01 | M.J. | PFJ Medical Care PC | 20553 | 08/02/2016 | 1 | $119.10 | Allstate Ins. Co. |
| 0344451562-01 | M.J. | PFJ Medical Care PC | 20553 | 09/27/2016 | 1 | $119.10 | Allstate Ins. Co. |
| 0405231143-01 | C.A. | PFJ Medical Care PC | 20553 | 09/16/2016 | 1 | $119.10 | Allstate Ins. Co. |
| 0405231143-01 | C.A. | PFJ Medical Care PC | 99244 | 09/16/2016 | 1 | $236.94 | Allstate Ins. Co. |
| 0405235540-01 | K.W. | PFJ Medical Care PC | 20610 | 05/12/2016 | 1 | $57.26 | Allstate Ins. Co. |
| 0406090035-01 | W.W. | PFJ Medical Care PC | 20553 | 06/29/2016 | 1 | $119.10 | Allstate Ins. Co. |
| 0406090035-01 | W.W. | PFJ Medical Care PC | 20999 | 06/29/2016 | 2 | $1,400.00 | Allstate Ins. Co. |
| 0406090035-01 | W.W. | PFJ Medical Care PC | 99215 | 06/29/2016 | 1 | $148.69 | Allstate Ins. Co. |
| 0409288560-01 | K.G. | PFJ Medical Care PC | 99244 | 05/19/2016 | 1 | $236.94 | Allstate Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95831 | 05/05/2016 | 1 | $43.60 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95833 | 05/05/2016 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95851 | 05/05/2016 | 1 | $45.71 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97750 | 05/12/2016 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 64550 | 05/16/2016-06/02/2016 | 5 | $366.45 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95903 | 05/16/2016 | 1 | $665.88 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95904 | 05/16/2016 | 1 | $638.82 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95926 | 05/16/2016 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97010 | 05/16/2016-06/02/2016 | 5 | $91.25 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97110 | 05/16/2016-06/02/2016 | 5 | $115.90 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97124 | 05/16/2016-06/02/2016 | 4 | $80.84 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97799 | 05/16/2016-06/02/2016 | 5 | $247.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 99215 | 05/24/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95903 | 06/01/2016 | 1 | $665.88 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95904 | 06/01/2016 | 1 | $425.88 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | |
|---|---|---|---|---|---|---|
| colspan=7 | ***Allstate Ins. Co., et al. v. Rybak, et al.***<br>**Representative Sample of Fraudulent Claims Paid to Defendants** |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95926 | 06/01/2016 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95934 | 06/01/2016 | 1 | $119.99 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 64550 | 06/03/2016-06/09/2016 | 3 | $219.87 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97010 | 06/03/2016-06/09/2016 | 3 | $54.75 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97110 | 06/03/2016-06/09/2016 | 3 | $69.54 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97124 | 06/03/2016-06/09/2016 | 3 | $60.63 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95861 | 06/08/2016 | 1 | $241.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95927 | 06/08/2016 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 64550 | 06/10/2016-06/22/2016 | 5 | $366.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95831 | 06/10/2016 | 1 | $86.01 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95833 | 06/10/2016 | 1 | $114.32 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95851 | 06/10/2016 | 1 | $137.13 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97010 | 06/10/2016-06/22/2016 | 5 | $91.25 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97110 | 06/10/2016-06/22/2016 | 5 | $115.90 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97124 | 06/10/2016-06/22/2016 | 5 | $101.05 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97799 | 06/10/2016-06/22/2016 | 5 | $247.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97750 | 06/15/2016 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 64550 | 07/01/2016-07/14/2016 | 5 | $73.29 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97010 | 07/01/2016-07/14/2016 | 5 | $91.25 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97110 | 07/01/2016-07/14/2016 | 5 | $115.90 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97124 | 07/01/2016-07/14/2016 | 5 | $101.05 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97010 | 07/21/2016-08/05/2016 | 6 | $109.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97110 | 07/21/2016-08/05/2016 | 6 | $139.08 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97124 | 07/21/2016-08/05/2016 | 6 | $121.26 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 99215 | 08/05/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97010 | 09/07/2016-09/08/2016 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97110 | 09/07/2016-09/08/2016 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97124 | 09/07/2016-09/08/2016 | 2 | $37.93 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97002 | 09/08/2016 | 1 | $33.80 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** **Representative Sample of Fraudulent Claims Paid to Defendants** | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Paid** | **Payor** |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 64550 | 05/24/2016-06/02/2016 | 4 | $293.16 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97010 | 05/24/2016-06/02/2016 | 4 | $73.00 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97110 | 05/24/2016-06/02/2016 | 4 | $92.72 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97124 | 05/24/2016-06/02/2016 | 4 | $80.84 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97799 | 05/24/2016-06/02/2016 | 4 | $198.00 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 64550 | 06/03/2016-06/09/2016 | 3 | $219.90 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97010 | 06/03/2016-06/09/2016 | 3 | $54.75 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97110 | 06/03/2016-06/09/2016 | 3 | $69.54 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97124 | 06/03/2016-06/09/2016 | 3 | $60.63 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97799 | 06/03/2016-06/09/2016 | 3 | $148.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 95861 | 06/08/2016 | 1 | $241.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 95927 | 06/08/2016 | 1 | $302.12 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 64550 | 06/10/2016-06/22/2016 | 4 | $293.16 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97010 | 06/10/2016-06/22/2016 | 4 | $73.00 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97110 | 06/10/2016-06/22/2016 | 4 | $92.72 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97124 | 06/10/2016-06/22/2016 | 4 | $80.84 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97010 | 07/01/2016-07/14/2016 | 4 | $73.00 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97110 | 07/01/2016-07/14/2016 | 4 | $92.72 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97124 | 07/01/2016-07/14/2016 | 4 | $80.84 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 99215 | 07/01/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97010 | 07/21/2016-08/05/2016 | 6 | $109.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97110 | 07/21/2016-08/05/2016 | 6 | $139.08 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97124 | 07/21/2016-08/05/2016 | 6 | $121.26 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97010 | 09/07/2016-09/08/2016 | 2 | $36.50 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97110 | 09/07/2016-09/08/2016 | 2 | $46.36 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97124 | 09/07/2016-09/08/2016 | 2 | $37.93 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97002 | 09/08/2016 | 1 | $33.80 | Allstate Fire and Cas. Ins. Co. |
| 0418830014-04 | S.C. | PFJ Medical Care PC | 20553 | 08/01/2016 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0418830014-04 | S.C. | PFJ Medical Care PC | 99244 | 08/01/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Fraudulent Claims Paid to Defendants**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| 0420467748-01 | D.E. | PFJ Medical Care PC | 20553 | 09/06/2016 | 1 | $119.10 | Allstate Ins. Co. |
| 0420467748-01 | D.E. | PFJ Medical Care PC | 20999 | 09/06/2016 | 2 | $600.00 | Allstate Ins. Co. |
| 0420467748-01 | D.E. | PFJ Medical Care PC | 99244 | 09/06/2016 | 1 | $236.94 | Allstate Ins. Co. |
| 0420467748-02 | L.H. | PFJ Medical Care PC | 20553 | 08/30/2016 | 1 | $119.10 | Allstate Ins. Co. |
| 0420467748-02 | L.H. | PFJ Medical Care PC | 99244 | 08/30/2016 | 1 | $236.94 | Allstate Ins. Co. |
| 0427219795-03 | J.B. | PFJ Medical Care PC | 99244 | 09/13/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0427219795-03 | J.B. | PFJ Medical Care PC | 99215 | 09/20/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0378261168-01 | T.P. | RA Medical Services PC | 99244 | 12/07/2015 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0384873782-04 | N.R. | RA Medical Services PC | 99244 | 12/07/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0387559552-01 | D.D. | RA Medical Services PC | 99244 | 12/03/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0388249740-02 | M.B. | RA Medical Services PC | 99244 | 11/10/2015 | 1 | $92.98 | Allstate Fire and Cas. Ins. Co. |
| 0389038910-02 | K.M. | RA Medical Services PC | 99244 | 12/07/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0390737807-02 | S.P. | RA Medical Services PC | 99244 | 01/25/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0390737807-02 | S.P. | RA Medical Services PC | 99215 | 02/01/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0391113973-01 | A.J. | RA Medical Services PC | 99244 | 01/27/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0391445368-01 | B.C. | RA Medical Services PC | 99244 | 12/23/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0391445368-01 | B.C. | RA Medical Services PC | 99215 | 01/20/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0391537313-01 | J.C. | RA Medical Services PC | 99244 | 12/02/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0391537313-01 | J.C. | RA Medical Services PC | 99215 | 12/09/2015 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0391537313-01 | J.C. | RA Medical Services PC | 99215 | 12/16/2015 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0391537313-01 | J.C. | RA Medical Services PC | 99215 | 01/21/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0391537313-01 | J.C. | RA Medical Services PC | 20999 | 05/31/2016 | 2 | $3,250.00 | Allstate Fire and Cas. Ins. Co. |
| 0391537313-01 | J.C. | RA Medical Services PC | 76942 | 05/31/2016 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0391537313-01 | J.C. | RA Medical Services PC | 99215 | 05/31/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0391594314-02 | M.M. | RA Medical Services PC | 99244 | 01/11/2016 | 1 | $236.94 | Allstate Ins. Co. |
| 0391594314-02 | M.M. | RA Medical Services PC | 99215 | 02/01/2016 | 1 | $148.69 | Allstate Ins. Co. |
| 0391594314-02 | M.M. | RA Medical Services PC | 99244 | 02/08/2016 | 1 | $236.94 | Allstate Ins. Co. |
| 0391674355-01 | A.F. | RA Medical Services PC | 99244 | 12/01/2015 | 1 | $236.94 | Allstate Ins. Co. |
| 0391674355-01 | A.F. | RA Medical Services PC | 99215 | 12/21/2015 | 1 | $148.69 | Allstate Ins. Co. |

Exhibit 1

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | |
| | | | | Representative Sample of Fraudulent Claims Paid to Defendants | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
| 0391698619-01 | D.L. | RA Medical Services PC | 99244 | 12/15/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0393819305-01 | A.C. | RA Medical Services PC | 20610 | 12/23/2015 | 1 | $57.26 | Allstate Fire and Cas. Ins. Co. |
| 0393819305-01 | A.C. | RA Medical Services PC | 76942 | 12/23/2015 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0393819305-01 | A.C. | RA Medical Services PC | 99244 | 12/23/2015 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0393819305-01 | A.C. | RA Medical Services PC | 20553 | 01/13/2016 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0393819305-01 | A.C. | RA Medical Services PC | 76942 | 01/13/2016 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0393819305-01 | A.C. | RA Medical Services PC | 99215 | 01/13/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0393819305-01 | A.C. | RA Medical Services PC | 20610 | 02/25/2016 | 1 | $57.26 | Allstate Fire and Cas. Ins. Co. |
| 0393819305-01 | A.C. | RA Medical Services PC | 99215 | 02/25/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0393819305-02 | L.C. | RA Medical Services PC | 99244 | 01/13/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0393819305-02 | L.C. | RA Medical Services PC | 20605 | 01/20/2016 | 1 | $57.26 | Allstate Fire and Cas. Ins. Co. |
| 0393819305-02 | L.C. | RA Medical Services PC | 76942 | 01/20/2016 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0393819305-02 | L.C. | RA Medical Services PC | 99215 | 01/20/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0394803431-02 | A.D. | RA Medical Services PC | 99244 | 02/02/2016 | 1 | $236.94 | Allstate Ins. Co. |
| 0394803431-02 | A.D. | RA Medical Services PC | 99215 | 02/09/2016 | 1 | $148.69 | Allstate Ins. Co. |
| 0397246497-01 | S.M. | RA Medical Services PC | 99244 | 12/15/2015 | 1 | $104.08 | Allstate Fire and Cas. Ins. Co. |
| 0397246497-01 | S.M. | RA Medical Services PC | 99244 | 01/05/2016 | 1 | $104.08 | Allstate Fire and Cas. Ins. Co. |
| 0397246497-01 | S.M. | RA Medical Services PC | 99215 | 01/19/2016 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0404014201-02 | E.R. | RA Medical Services PC | 99244 | 03/03/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0404744260-02 | C.A. | RA Medical Services PC | 99244 | 03/17/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0405235540-01 | K.W. | RA Medical Services PC | 99244 | 03/23/2016 | 1 | $236.94 | Allstate Ins. Co. |
| 0405235540-01 | K.W. | RA Medical Services PC | 99215 | 04/06/2016 | 1 | $148.69 | Allstate Ins. Co. |
| 0405235540-01 | K.W. | RA Medical Services PC | 99215 | 05/26/2016 | 1 | $148.69 | Allstate Ins. Co. |
| 0405581117-01 | C.K. | RA Medical Services PC | 20553 | 03/16/2016 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0405581117-01 | C.K. | RA Medical Services PC | 20999 | 03/16/2016 | 2 | $3,200.00 | Allstate Fire and Cas. Ins. Co. |
| 0405581117-01 | C.K. | RA Medical Services PC | 76942 | 03/16/2016 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0405581117-01 | C.K. | RA Medical Services PC | 99244 | 03/16/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0405581117-01 | C.K. | RA Medical Services PC | 20553 | 04/13/2016 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0405581117-01 | C.K. | RA Medical Services PC | 20999 | 04/13/2016 | 2 | $3,200.00 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

| | | | Billing | | | | |
| Claim No. | Claimant Initials | Provider | Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims Paid to Defendants | | | | | |
| 0405581117-01 | C.K. | RA Medical Services PC | 76942 | 04/13/2016 | 1 | $262.91 | Allstate Fire and Cas. Ins. Co. |
| 0405581117-01 | C.K. | RA Medical Services PC | 99215 | 04/13/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0405581117-01 | C.K. | RA Medical Services PC | 99215 | 05/25/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0407146448-02 | M.J. | RA Medical Services PC | 99244 | 03/24/2016 | 1 | $104.08 | Allstate Ins. Co. |
| 0407146448-02 | M.J. | RA Medical Services PC | 99215 | 04/13/2016 | 1 | $64.07 | Allstate Ins. Co. |
| 0407146448-02 | M.J. | RA Medical Services PC | 99215 | 05/10/2016 | 1 | $92.98 | Allstate Ins. Co. |
| 0407266907-02 | A.M. | RA Medical Services PC | 99244 | 04/04/2016 | 1 | $236.94 | Allstate Ins. Co. |
| 0409288560-01 | K.G. | RA Medical Services PC | 99244 | 06/17/2016 | 1 | $236.94 | Allstate Ins. Co. |
| 0411304496-01 | I.L. | RA Medical Services PC | 99244 | 05/12/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-01 | I.L. | RA Medical Services PC | 99215 | 06/09/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | RA Medical Services PC | 99244 | 04/21/2016 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0411304496-02 | J.L. | RA Medical Services PC | 99215 | 06/01/2016 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0416039170-02 | S.P. | RA Medical Services PC | 99244 | 06/10/2016 | 1 | $236.94 | Allstate Indemnity Co. |
| 0456035401-01 | K.M. | Strategic Medical Initiatives PC | 20999 | 06/13/2018 | 2 | $445.52 | Allstate Fire and Cas. Ins. Co. |
| 0456035401-01 | K.M. | Strategic Medical Initiatives PC | 99215 | 06/13/2018 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0456035401-01 | K.M. | Strategic Medical Initiatives PC | 20999 | 07/25/2018 | 2 | $1,225.00 | Allstate Fire and Cas. Ins. Co. |
| 0456035401-01 | K.M. | Strategic Medical Initiatives PC | 99215 | 07/25/2018 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0456035401-01 | K.M. | Strategic Medical Initiatives PC | 99215 | 11/28/2018 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0500741186-02 | V.G. | Strategic Medical Initiatives PC | 20553 | 07/26/2018 | 1 | $119.10 | Allstate Fire and Cas. Ins. Co. |
| 0500741186-02 | V.G. | Strategic Medical Initiatives PC | 20999 | 07/26/2018 | 2 | $32.87 | Allstate Fire and Cas. Ins. Co. |
| 0500741186-02 | V.G. | Strategic Medical Initiatives PC | 99244 | 07/26/2018 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0504358952-01 | S.S. | Strategic Medical Initiatives PC | 99215 | 07/25/2018 | 1 | $148.69 | Allstate Indemnity Co. |
| 0504358952-01 | S.S. | Strategic Medical Initiatives PC | 99215 | 09/19/2018 | 1 | $148.69 | Allstate Indemnity Co. |
| 0504358952-02 | C.P. | Strategic Medical Initiatives PC | 99215 | 07/25/2018 | 1 | $148.69 | Allstate Indemnity Co. |
| 0505336941-02 | P.G. | Strategic Medical Initiatives PC | 99215 | 07/27/2018 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Strategic Medical Initiatives PC | 97750 | 09/12/2018 | 1 | $249.96 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-02 | P.G. | Strategic Medical Initiatives PC | 99215 | 10/23/2018 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Strategic Medical Initiatives PC | 97750 | 09/05/2018 | 1 | $249.96 | Allstate Prop. and Cas. Ins. Co. |
| 0505336941-05 | E.K. | Strategic Medical Initiatives PC | 99215 | 10/22/2018 | 1 | $148.69 | Allstate Prop. and Cas. Ins. Co. |

Exhibit 1

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Paid | Payor |
|---|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** **Representative Sample of Fraudulent Claims Paid to Defendants** | | | | | |
| 0505336941-05 | E.K. | Strategic Medical Initiatives PC | 97750 | 10/29/2018 | 1 | $249.96 | Allstate Prop. and Cas. Ins. Co. |
| 0509792304-01 | J.F. | Strategic Medical Initiatives PC | 99215 | 11/02/2018 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0509792304-04 | F.F. | Strategic Medical Initiatives PC | 99215 | 11/02/2018 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Strategic Medical Initiatives PC | 99215 | 09/25/2018 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Strategic Medical Initiatives PC | 97750 | 10/08/2018 | 1 | $249.96 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Strategic Medical Initiatives PC | 99215 | 10/22/2018 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0512214957-01 | R.D. | Strategic Medical Initiatives PC | 99215 | 11/14/2018 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0512283086-02 | M.M. | Strategic Medical Initiatives PC | 99244 | 09/19/2018 | 1 | $236.94 | Allstate Prop. and Cas. Ins. Co. |
| 0513295435-01 | D.B. | Strategic Medical Initiatives PC | 99244 | 09/19/2018 | 1 | $236.94 | Allstate Ins. Co. |
| 0513295435-01 | D.B. | Strategic Medical Initiatives PC | 99215 | 09/26/2018 | 1 | $148.69 | Allstate Ins. Co. |
| 0513295435-01 | D.B. | Strategic Medical Initiatives PC | 99215 | 11/08/2018 | 1 | $148.69 | Allstate Ins. Co. |
| 0513295435-01 | D.B. | Strategic Medical Initiatives PC | 99215 | 11/29/2018 | 1 | $148.69 | Allstate Ins. Co. |
| 0518042239-02 | G.R. | Strategic Medical Initiatives PC | 99244 | 10/11/2018 | 1 | $181.23 | Allstate Fire and Cas. Ins. Co. |
| 0518042239-02 | G.R. | Strategic Medical Initiatives PC | 99215 | 10/18/2018 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0518042239-02 | G.R. | Strategic Medical Initiatives PC | 99215 | 10/25/2018 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0518042239-02 | G.R. | Strategic Medical Initiatives PC | 99215 | 11/01/2018 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0518042239-02 | G.R. | Strategic Medical Initiatives PC | 99215 | 11/15/2018 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0518042239-04 | M.W. | Strategic Medical Initiatives PC | 99244 | 10/11/2018 | 1 | $236.94 | Allstate Fire and Cas. Ins. Co. |
| 0518042239-04 | M.W. | Strategic Medical Initiatives PC | 99215 | 10/18/2018 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0518042239-04 | M.W. | Strategic Medical Initiatives PC | 99215 | 10/25/2018 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |
| 0518042239-04 | M.W. | Strategic Medical Initiatives PC | 99215 | 11/01/2018 | 1 | $64.07 | Allstate Fire and Cas. Ins. Co. |
| 0518042239-04 | M.W. | Strategic Medical Initiatives PC | 20999 | 11/08/2018 | 2 | $1,400.00 | Allstate Fire and Cas. Ins. Co. |
| 0518042239-04 | M.W. | Strategic Medical Initiatives PC | 99215 | 11/08/2018 | 1 | $148.69 | Allstate Fire and Cas. Ins. Co. |

Exhibit 1

# EXHIBIT "2"

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0374512275-02 | B.S. | ACH Chiropractic PC | 99212 | 10/16/2015 | 1 | $26.41 |
| 0374512275-02 | B.S. | ACH Chiropractic PC | 98940 | 12/15/2015 | 1 | $26.41 |
| 0374512275-03 | Z.S. | ACH Chiropractic PC | 98940 | 10/16/2015 | 1 | $26.41 |
| 0374512275-03 | Z.S. | ACH Chiropractic PC | 99212 | 10/16/2015 | 1 | $26.41 |
| 0374553048-02 | E.F. | ACH Chiropractic PC | 99212 | 10/07/2015 | 1 | $26.41 |
| 0374553048-02 | E.F. | ACH Chiropractic PC | 98941 | 10/16/2015-10/26/2015 | 2 | $69.36 |
| 0374553048-02 | E.F. | ACH Chiropractic PC | 99212 | 10/07/2015 | 1 | $26.41 |
| 0380809228-02 | C.A. | ACH Chiropractic PC | 98941 | 10/28/2015-10/30/2015 | 2 | $69.36 |
| 0380809228-02 | C.A. | ACH Chiropractic PC | 99212 | 10/28/2015 | 1 | $26.41 |
| 0380809228-02 | C.A. | ACH Chiropractic PC | 99212 | 10/28/2015 | 1 | $26.41 |
| 0380809228-02 | C.A. | ACH Chiropractic PC | 97012 | 11/09/2015 | 1 | $15.66 |
| 0380809228-02 | C.A. | ACH Chiropractic PC | 98941 | 11/09/2015 | 1 | $34.68 |
| 0380809228-02 | C.A. | ACH Chiropractic PC | 97012 | 12/07/2015 | 1 | $15.66 |
| 0380809228-05 | T.T. | ACH Chiropractic PC | 98941 | 10/21/2015-11/02/2015 | 3 | $104.04 |
| 0380809228-05 | T.T. | ACH Chiropractic PC | 99212 | 10/21/2015 | 1 | $26.41 |
| 0380809228-05 | T.T. | ACH Chiropractic PC | 97012 | 11/02/2015 | 1 | $15.66 |
| 0380809228-05 | T.T. | ACH Chiropractic PC | 98941 | 11/10/2015-11/16/2015 | 3 | $104.04 |
| 0380809228-05 | T.T. | ACH Chiropractic PC | 97012 | 11/10/2015 | 1 | $15.66 |
| 0380809228-07 | B.G. | ACH Chiropractic PC | 98941 | 10/07/2015 | 1 | $34.68 |
| 0380809228-07 | B.G. | ACH Chiropractic PC | 98941 | 11/02/2015 | 1 | $34.68 |
| 0380809228-07 | B.G. | ACH Chiropractic PC | 98941 | 11/23/2015-12/01/2015 | 2 | $69.36 |
| 0380809228-07 | B.G. | ACH Chiropractic PC | 99212 | 12/01/2015 | 1 | $26.41 |
| 0380809228-07 | B.G. | ACH Chiropractic PC | 98941 | 12/16/2015 | 1 | $34.68 |
| 0380809228-07 | B.G. | ACH Chiropractic PC | 97012 | 01/04/2016-02/03/2016 | 2 | $31.32 |
| 0380809228-07 | B.G. | ACH Chiropractic PC | 98941 | 01/04/2016-02/03/2016 | 3 | $104.04 |
| 0380809228-07 | B.G. | ACH Chiropractic PC | 98941 | 03/28/2016 | 1 | $34.68 |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 99203 | 01/11/2016 | 1 | $54.74 |
| 0398385996-02 | F.P. | ACH Chiropractic PC | 99212 | 03/16/2016 | 1 | $26.41 |
| 0411304496-01 | I.L. | ACH Chiropractic PC | 99203 | 04/27/2016 | 1 | $54.73 |
| 0411304496-01 | I.L. | ACH Chiropractic PC | 98941 | 07/21/2016-08/05/2016 | 6 | $208.08 |

Exhibit 2

**Allstate Ins. Co., et al. v. Rybak, et al.**
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0411304496-01 | I.L. | ACH Chiropractic PC | 98941 | 09/07/2016 | 1 | $34.68 |
| 0411304496-01 | I.L. | ACH Chiropractic PC | 98941 | 09/16/2016 | 1 | $34.68 |
| 0434546750-02 | S.B. | ACH Chiropractic PC | 97012 | 10/27/2016 | 1 | $15.66 |
| 0434546750-02 | S.B. | ACH Chiropractic PC | 95904 | 10/27/2016 | 1 | $2,330.56 |
| 0434546750-11 | E.I. | ACH Chiropractic PC | 95904 | 11/04/2016 | 1 | $2,330.56 |
| 0446478414-02 | B.M. | ACH Chiropractic PC | 95904 | 04/06/2017 | 1 | $2,330.56 |
| 0478186786-02 | M.L. | ACH Chiropractic PC | 72040 | 10/18/2017 | 1 | $65.88 |
| 0478186786-02 | M.L. | ACH Chiropractic PC | 72100 | 10/18/2017 | 1 | $60.09 |
| 0478186786-02 | M.L. | ACH Chiropractic PC | 95904 | 12/06/2017 | 1 | $1,019.62 |
| 0478186786-02 | M.L. | ACH Chiropractic PC | 95904 | 12/06/2017 | 1 | $1,310.94 |
| 0478186786-03 | P.O. | ACH Chiropractic PC | 95904 | 10/31/2017 | 1 | $1,310.94 |
| 0478186786-03 | P.O. | ACH Chiropractic PC | 95904 | 10/31/2017 | 1 | $1,019.62 |
| 0478186786-03 | P.O. | ACH Chiropractic PC | 72040 | 10/18/2017 | 1 | $65.88 |
| 0478186786-03 | P.O. | ACH Chiropractic PC | 72100 | 10/18/2017 | 1 | $60.09 |
| 0478186786-03 | P.O. | ACH Chiropractic PC | 72110 | 12/21/2017 | 1 | $87.60 |
| 0478186786-03 | P.O. | ACH Chiropractic PC | 76499 | 12/21/2017 | 1 | $500.00 |
| 0478186786-08 | S.P. | ACH Chiropractic PC | 93740 | 10/18/2017 | 1 | $97.74 |
| 0478186786-08 | S.P. | ACH Chiropractic PC | 72040 | 10/19/2017 | 1 | $65.88 |
| 0478186786-08 | S.P. | ACH Chiropractic PC | 95904 | 11/21/2017 | 1 | $1,310.94 |
| 0478186786-08 | S.P. | ACH Chiropractic PC | 95904 | 11/21/2017 | 1 | $1,019.62 |
| 0478186786-08 | S.P. | ACH Chiropractic PC | 93740 | 01/22/2018 | 1 | $97.74 |
| 0478186786-12 | L.M. | ACH Chiropractic PC | 72040 | 11/09/2017 | 1 | $65.88 |
| 0478186786-12 | L.M. | ACH Chiropractic PC | 72100 | 11/09/2017 | 1 | $60.09 |
| 0492252812-02 | S.B. | ACH Chiropractic PC | 95904 | 04/09/2018 | 1 | $1,019.62 |
| 0492252812-02 | S.B. | ACH Chiropractic PC | 95904 | 04/09/2018 | 1 | $1,310.94 |
| 0496020934-01 | E.D. | ACH Chiropractic PC | 95904 | 04/09/2018 | 1 | $1,310.94 |
| 0496020934-01 | E.D. | ACH Chiropractic PC | 95904 | 04/09/2018 | 1 | $1,019.62 |
| 0496020934-04 | J.N. | ACH Chiropractic PC | 95904 | 04/09/2018 | 1 | $2,330.56 |
| 0509431607-05 | D.L. | Alford A Smith MD PC | 99214 | 12/06/2018 | 1 | $148.69 |
| 0509792304-01 | J.F. | Alford A Smith MD PC | 20999 | 12/07/2018 | 2 | $1,400.00 |

Exhibit 2

### Allstate Ins. Co., et al. v. Rybak, et al.
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0509792304-01 | J.F. | Alford A Smith MD PC | 99215 | 12/07/2018 | 1 | $148.69 |
| 0509792304-01 | J.F. | Alford A Smith MD PC | 99215 | 12/14/2018 | 1 | $148.69 |
| 0509792304-04 | F.F. | Alford A Smith MD PC | 20999 | 12/14/2018 | 2 | $1,375.00 |
| 0509792304-04 | F.F. | Alford A Smith MD PC | 20999 | 12/14/2018 | 2 | $1,375.00 |
| 0509792304-04 | F.F. | Alford A Smith MD PC | 20999 | 01/18/2019 | 2 | $1,375.00 |
| 0509792304-04 | F.F. | Alford A Smith MD PC | 99215 | 01/18/2019 | 1 | $148.69 |
| 0512214957-01 | R.D. | Alford A Smith MD PC | 99215 | 03/18/2019 | 1 | $148.69 |
| 0513295435-01 | D.B. | Alford A Smith MD PC | 20999 | 12/06/2018 | 2 | $1,225.00 |
| 0513295435-01 | D.B. | Alford A Smith MD PC | 99215 | 12/06/2018 | 1 | $148.69 |
| 0514687375-01 | A.A. | Alford A Smith MD PC | 20999 | 12/28/2018 | 2 | $1,400.00 |
| 0514795409-04 | W.A. | Alford A Smith MD PC | 20999 | 03/05/2019 | 2 | $875.00 |
| 0514795409-04 | W.A. | Alford A Smith MD PC | 99215 | 03/05/2019 | 1 | $148.69 |
| 0514795409-04 | W.A. | Alford A Smith MD PC | 20999 | 03/19/2019 | 2 | $1,225.00 |
| 0514795409-04 | W.A. | Alford A Smith MD PC | 99215 | 03/19/2019 | 1 | $148.69 |
| 0517763009-02 | K.M. | Alford A Smith MD PC | 20999 | 12/18/2018 | 2 | $875.00 |
| 0517763009-02 | K.M. | Alford A Smith MD PC | 20999 | 01/03/2018-01/03/2019 | 3 | $1,625.00 |
| 0517763009-02 | K.M. | Alford A Smith MD PC | 20999 | 01/22/2019 | 2 | $875.00 |
| 0517763009-02 | K.M. | Alford A Smith MD PC | 99215 | 05/15/2019 | 1 | $148.69 |
| 0517877940-01 | D.G. | Alford A Smith MD PC | 20999 | 12/18/2018 | 2 | $1,950.00 |
| 0517877940-01 | D.G. | Alford A Smith MD PC | 20999 | 12/27/2018 | 3 | $1,950.00 |
| 0517877940-01 | D.G. | Alford A Smith MD PC | 20999 | 01/08/2019 | 2 | $1,500.00 |
| 0518111661-01 | J.A. | Alford A Smith MD PC | 20999 | 12/21/2018 | 2 | $1,225.00 |
| 0518111661-02 | D.M. | Alford A Smith MD PC | 20999 | 12/21/2018 | 2 | $2,200.00 |
| 0518111661-02 | D.M. | Alford A Smith MD PC | 209999 | 12/21/2018 | 1 | $75.00 |
| 0520100884-01 | M.S. | Alford A Smith MD PC | 20999 | 01/18/2019 | 2 | $1,400.00 |
| 0520100884-01 | M.S. | Alford A Smith MD PC | 99215 | 01/18/2019 | 1 | $148.69 |
| 0520607029-02 | J.H. | Alford A Smith MD PC | 20999 | 01/07/2019 | 2 | $1,400.00 |
| 0522482363-05 | J.E. | Alford A Smith MD PC | 20999 | 01/09/2019 | 2 | $1,400.00 |
| 0522482363-05 | J.E. | Alford A Smith MD PC | 20999 | 01/23/2019 | 2 | $1,400.00 |
| 0523616068-12 | J.F. | Alford A Smith MD PC | 20999 | 12/06/2018 | 2 | $1,400.00 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0523616068-12 | J.F. | Alford A Smith MD PC | 20999 | 12/13/2018 | 2 | $1,400.00 |
| 0523616068-12 | J.F. | Alford A Smith MD PC | 20999 | 12/20/2018 | 2 | $1,400.00 |
| 0523616068-12 | J.F. | Alford A Smith MD PC | 20999 | 12/27/2018 | 2 | $1,400.00 |
| 0524615119-02 | N.S. | Alford A Smith MD PC | 20999 | 12/26/2018 | 2 | $1,225.00 |
| 0524615119-02 | N.S. | Alford A Smith MD PC | 99215 | 12/26/2018 | 1 | $148.69 |
| 0524615119-02 | N.S. | Alford A Smith MD PC | 20999 | 01/23/2019 | 2 | $1,225.00 |
| 0524615119-02 | N.S. | Alford A Smith MD PC | 99215 | 01/23/2019 | 1 | $148.69 |
| 0556464261-03 | P.N. | Alford A Smith MD PC | 20999 | 08/28/2019 | 2 | $1,400.00 |
| 0556464261-03 | P.N. | Alford A Smith MD PC | 99244 | 08/28/2019 | 1 | $236.94 |
| 0557707767-01 | N.B. | Alford A Smith MD PC | 20999 | 09/26/2019 | 2 | $1,400.00 |
| 0557707767-01 | N.B. | Alford A Smith MD PC | 99244 | 09/26/2019 | 1 | $236.94 |
| 0559183124-02 | J.R. | Alford A Smith MD PC | 20999 | 09/26/2019 | 2 | $1,400.00 |
| 0559183124-02 | J.R. | Alford A Smith MD PC | 99244 | 09/26/2019 | 1 | $236.94 |
| 0514795409-04 | W.A. | Alford Smith MD | 99205 | 02/26/2019 | 1 | $200.68 |
| 0514795409-04 | W.A. | Alford Smith MD | 99215 | 04/09/2019 | 1 | $148.69 |
| 0518460456-02 | P.S. | Alford Smith MD | 99205 | 04/10/2019 | 1 | $200.68 |
| 0342499539-01 | J.R. | Allay Medical Services PC | 99215 | 07/20/2015 | 1 | $148.69 |
| 0342499539-01 | J.R. | Allay Medical Services PC | 99215 | 09/15/2015 | 1 | $148.69 |
| 0362861601-01 | P.A. | Allay Medical Services PC | 99215 | 09/21/2015 | 1 | $148.69 |
| 0362861601-02 | Y.A. | Allay Medical Services PC | 99215 | 09/21/2015 | 1 | $148.69 |
| 0368003091-06 | E.J. | Allay Medical Services PC | 20553 | 12/09/2015 | 1 | $119.10 |
| 0368003091-06 | E.J. | Allay Medical Services PC | 20999 | 12/09/2015 | 2 | $2,450.00 |
| 0368003091-06 | E.J. | Allay Medical Services PC | 99215 | 12/09/2015 | 1 | $148.69 |
| 0374124246-03 | P.G. | Allay Medical Services PC | 64550 | 09/11/2015-09/21/2015 | 3 | $219.90 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95903 | 07/16/2015 | 1 | $665.88 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95904 | 07/16/2015 | 1 | $638.82 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95903 | 07/17/2015 | 1 | $665.88 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95904 | 07/17/2015 | 1 | $425.88 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95934 | 07/17/2015 | 1 | $239.98 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 64550 | 08/05/2015-08/12/2015 | 3 | $219.90 |

Exhibit 2

### Allstate Ins. Co., et al. v. Rybak, et al.
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0374512275-02 | B.S. | Allay Medical Services PC | 64550 | 08/25/2015-08/27/2015 | 2 | $146.60 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 64550 | 09/01/2015-09/22/2015 | 5 | $366.50 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 64550 | 10/05/2015-10/16/2015 | 3 | $219.90 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95831 | 10/27/2015 | 1 | $218.00 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95833 | 10/27/2015 | 1 | $114.32 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95851 | 10/27/2015 | 1 | $137.13 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 99215 | 11/12/2015 | 1 | $148.69 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 64550 | 10/27/2015-11/12/2015 | 2 | $146.60 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97010 | 10/27/2015-11/12/2015 | 2 | $36.50 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97110 | 10/27/2015-11/12/2015 | 2 | $46.36 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97124 | 10/27/2015-11/12/2015 | 2 | $40.42 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97799 | 10/27/2015 | 1 | $99.00 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 64550 | 12/03/2015 | 1 | $73.30 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97010 | 12/03/2015 | 1 | $18.25 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97110 | 12/03/2015 | 1 | $23.18 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97124 | 12/03/2015 | 1 | $20.21 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97799 | 12/03/2015 | 1 | $49.50 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 20553 | 12/03/2015 | 1 | $119.10 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 20999 | 12/03/2015 | 2 | $1,200.00 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 76942 | 12/03/2015 | 1 | $262.91 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 99215 | 12/03/2015 | 1 | $148.69 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97750 | 12/15/2015 | 1 | $249.96 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97799 | 12/15/2015-12/28/2015 | 2 | $99.00 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 64550 | 12/15/2015-12/28/2015 | 2 | $146.60 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97010 | 12/15/2015-12/28/2015 | 2 | $36.50 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97110 | 12/15/2015-12/28/2015 | 2 | $46.36 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97124 | 12/15/2015-12/28/2015 | 2 | $40.42 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95903 | 07/16/2015-07/17/2015 | 2 | $1,331.76 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95904 | 07/16/2015-07/17/2015 | 2 | $1,064.70 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95926 | 07/16/2015 | 1 | $302.12 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95934 | 07/17/2015 | 1 | $239.98 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95903 | 07/17/2015 | 1 | $665.88 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95904 | 07/17/2015 | 1 | $425.88 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95934 | 07/17/2015 | 1 | $239.98 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95926 | 07/17/2015 | 1 | $302.12 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 64550 | 07/27/2015-08/12/2015 | 4 | $293.20 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 64550 | 08/25/2015-08/27/2015 | 2 | $146.60 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 64550 | 09/01/2015-09/22/2015 | 5 | $366.50 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 64550 | 10/05/2015-10/16/2015 | 3 | $219.90 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97010 | 10/05/2015-10/16/2015 | 3 | $54.75 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97110 | 10/05/2015-10/16/2015 | 3 | $69.54 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97124 | 10/05/2015-10/16/2015 | 3 | $60.63 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97799 | 10/05/2015-10/16/2015 | 3 | $148.50 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 99215 | 11/12/2015 | 1 | $148.69 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 64550 | 10/27/2015-11/12/2015 | 2 | $146.60 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97010 | 10/27/2015-11/12/2015 | 2 | $36.50 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97110 | 10/27/2015-11/12/2015 | 2 | $46.36 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97124 | 10/27/2015-11/12/2015 | 2 | $40.42 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97799 | 10/27/2015-11/12/2015 | 2 | $99.00 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97750 | 12/15/2015 | 1 | $249.96 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97002 | 12/15/2015 | 1 | $40.17 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 64550 | 12/15/2015-12/28/2015 | 2 | $146.60 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97010 | 12/15/2015-12/28/2015 | 2 | $36.50 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97110 | 12/15/2015-12/28/2015 | 2 | $46.36 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97124 | 12/15/2015-12/28/2015 | 2 | $40.42 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97799 | 12/15/2015-12/28/2015 | 2 | $99.00 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95903 | 07/13/2015 | 1 | $665.88 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95904 | 07/13/2015 | 1 | $425.88 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95934 | 07/13/2015 | 1 | $239.98 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 64550 | 07/30/2015-08/13/2015 | 4 | $293.20 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0374553048-02 | E.F. | Allay Medical Services PC | 64550 | 08/18/2015-08/27/2015 | 6 | $439.80 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 64550 | 09/02/2015-09/24/2015 | 5 | $366.50 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 64550 | 10/07/2015-10/21/2015 | 6 | $439.80 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97010 | 10/07/2015-10/21/2015 | 6 | $109.50 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97110 | 10/07/2015-10/21/2015 | 6 | $139.08 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97124 | 10/07/2015-10/21/2015 | 6 | $121.26 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97750 | 10/15/2015 | 1 | $249.96 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97799 | 10/26/2015-11/09/2015 | 3 | $148.50 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 64550 | 10/26/2015-11/09/2015 | 3 | $219.90 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97010 | 10/26/2015-11/09/2015 | 3 | $54.75 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97110 | 10/26/2015-11/09/2015 | 3 | $69.54 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97124 | 10/26/2015-11/09/2015 | 3 | $60.63 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95831 | 11/16/2015 | 1 | $130.80 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95851 | 11/16/2015 | 1 | $91.42 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 64550 | 11/16/2015-12/10/2015 | 8 | $586.40 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97799 | 11/16/2015-12/10/2015 | 8 | $396.00 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 99215 | 12/10/2015 | 1 | $148.69 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97750 | 11/30/2015 | 1 | $249.96 |
| 0375170644-02 | M.R. | Allay Medical Services PC | 20553 | 08/27/2015 | 1 | $119.10 |
| 0375170644-02 | M.R. | Allay Medical Services PC | 20999 | 08/27/2015 | 2 | $1,225.00 |
| 0375170644-02 | M.R. | Allay Medical Services PC | 99215 | 08/27/2015 | 1 | $148.69 |
| 0375170644-04 | L.A. | Allay Medical Services PC | 99215 | 09/21/2015 | 1 | $148.69 |
| 0375170644-04 | L.A. | Allay Medical Services PC | 99215 | 10/29/2015 | 1 | $148.69 |
| 0375170644-04 | L.A. | Allay Medical Services PC | 20610 | 11/19/2015 | 1 | $57.26 |
| 0375170644-04 | L.A. | Allay Medical Services PC | 99215 | 11/19/2015 | 1 | $148.69 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 99215 | 08/17/2015 | 1 | $148.69 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 99215 | 11/19/2015 | 1 | $148.69 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20553 | 12/03/2015 | 1 | $119.10 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20999 | 12/03/2015 | 2 | $12.25 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 99215 | 12/03/2015 | 1 | $148.69 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0376459327-01 | R.G. | Allay Medical Services PC | 20553 | 12/17/2015 | 1 | $119.10 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20999 | 12/17/2015 | 2 | $1,225.00 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 99215 | 12/17/2015 | 1 | $148.69 |
| 0377982285-02 | Z.B. | Allay Medical Services PC | 20553 | 08/25/2015 | 1 | $119.10 |
| 0377982285-02 | Z.B. | Allay Medical Services PC | 20999 | 08/25/2015 | 2 | $1,400.00 |
| 0377982285-02 | Z.B. | Allay Medical Services PC | 99244 | 08/25/2015 | 1 | $236.94 |
| 0380106203-01 | S.F. | Allay Medical Services PC | 99215 | 09/03/2015 | 1 | $148.69 |
| 0380106203-01 | S.F. | Allay Medical Services PC | 99215 | 12/03/2015 | 1 | $148.69 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 99244 | 08/19/2015 | 1 | $236.94 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97010 | 08/20/2015-08/28/2015 | 4 | $73.00 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97110 | 08/20/2015-08/28/2015 | 4 | $92.72 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97124 | 08/20/2015-08/28/2015 | 4 | $80.84 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95903 | 09/03/2015 | 1 | $665.88 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95904 | 09/03/2015 | 1 | $638.82 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95903 | 09/04/2015 | 1 | $665.88 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95904 | 09/04/2015 | 1 | $425.88 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95926 | 09/04/2015 | 1 | $302.12 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95934 | 09/04/2015 | 1 | $239.98 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97001 | 08/19/2015 | 1 | $72.92 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 64550 | 08/20/2015-08/28/2015 | 4 | $293.20 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97799 | 08/20/2015-08/28/2015 | 4 | $198.00 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95861 | 09/10/2015 | 1 | $241.50 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95927 | 09/10/2015 | 1 | $302.12 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95925 | 09/03/2015 | 1 | $302.12 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95903 | 09/03/2015 | 1 | $665.88 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95904 | 09/03/2015 | 1 | $638.82 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95851 | 09/09/2015 | 1 | $602.36 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 99358 | 09/09/2015 | 1 | $204.41 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 64550 | 09/01/2015-09/25/2015 | 7 | $513.10 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97010 | 09/01/2015-09/25/2015 | 8 | $146.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0380809228-02 | C.A. | Allay Medical Services PC | 97110 | 09/01/2015-09/25/2015 | 8 | $185.44 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97124 | 09/01/2015-09/25/2015 | 8 | $161.68 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97799 | 09/01/2015-09/25/2015 | 8 | $396.00 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 64450 | 09/24/2015 | 1 | $73.30 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 64550 | 09/28/2015-10/15/2015 | 9 | $659.70 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97010 | 09/28/2015-10/15/2015 | 9 | $164.25 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97110 | 09/28/2015-10/15/2015 | 9 | $208.62 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97124 | 09/28/2015-10/15/2015 | 9 | $181.89 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97799 | 09/28/2015-10/15/2015 | 9 | $445.50 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 99215 | 10/28/2015 | 1 | $148.69 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 64550 | 10/28/2015-11/09/2015 | 4 | $293.20 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97010 | 10/28/2015-11/09/2015 | 4 | $73.00 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97110 | 10/28/2015-11/09/2015 | 4 | $92.72 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97124 | 10/28/2015-11/09/2015 | 4 | $80.84 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97799 | 10/28/2015-11/09/2015 | 4 | $198.00 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95831 | 11/04/2015 | 1 | $130.80 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95833 | 11/04/2015 | 1 | $114.32 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95851 | 11/04/2015 | 1 | $91.42 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97799 | 11/24/2015-12/09/2015 | 2 | $99.00 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 64550 | 11/24/2015-12/09/2015 | 2 | $147.00 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97010 | 11/24/2015-12/09/2015 | 2 | $36.50 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97110 | 11/24/2015-12/09/2015 | 2 | $46.36 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97124 | 11/24/2015-12/09/2015 | 2 | $40.42 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 20610 | 12/22/2015 | 1 | $57.26 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 76942 | 12/22/2015 | 1 | $262.91 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 99215 | 12/22/2015 | 1 | $148.69 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97750 | 11/24/2015 | 1 | $249.96 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 99358 | 12/07/2015 | 1 | $204.41 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97750 | 12/22/2015 | 1 | $249.96 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 64550 | 12/22/2015 | 1 | $73.30 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0380809228-02 | C.A. | Allay Medical Services PC | 97010 | 12/22/2015 | 1 | $18.25 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97110 | 12/22/2015 | 1 | $23.18 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97124 | 12/22/2015 | 1 | $20.21 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97799 | 12/22/2015 | 1 | $49.50 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97750 | 12/22/2015 | 1 | $249.96 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95925 | 08/31/2015 | 1 | $302.12 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95903 | 08/31/2015 | 1 | $665.88 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95904 | 08/31/2015 | 1 | $638.82 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 99244 | 08/28/2015 | 1 | $236.94 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95926 | 09/08/2015 | 1 | $302.12 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95831 | 08/25/2015 | 1 | $218.00 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95833 | 08/25/2015 | 1 | $114.32 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95851 | 08/25/2015 | 1 | $137.13 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97001 | 08/17/2015 | 1 | $72.92 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 64550 | 08/19/2015-08/28/2015 | 4 | $293.20 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97010 | 08/19/2015-08/28/2015 | 4 | $73.00 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97110 | 08/19/2015-08/28/2015 | 4 | $92.72 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97124 | 08/19/2015-08/28/2015 | 4 | $80.84 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97799 | 08/19/2015-08/28/2015 | 4 | $198.00 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95927 | 09/11/2015 | 1 | $302.12 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95861 | 09/11/2015 | 1 | $241.50 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95903 | 09/08/2015 | 1 | $665.88 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95904 | 09/08/2015 | 1 | $425.88 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95934 | 09/08/2015 | 1 | $239.98 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97750 | 09/08/2015 | 1 | $249.96 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 99358 | 09/08/2015 | 1 | $204.41 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 64550 | 08/31/2015-09/28/2015 | 12 | $879.60 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97010 | 08/31/2015-09/28/2015 | 12 | $219.00 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97110 | 08/31/2015-09/28/2015 | 12 | $278.16 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97124 | 08/31/2015-09/28/2015 | 12 | $242.52 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0380809228-05 | T.T. | Allay Medical Services PC | 97799 | 08/31/2015-09/28/2015 | 12 | $594.00 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97010 | 09/30/2015-10/23/2015 | 8 | $146.00 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97110 | 09/30/2015-10/23/2015 | 8 | $185.44 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97124 | 09/30/2015-10/23/2015 | 8 | $161.68 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95831 | 10/21/2015 | 1 | $218.00 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95833 | 10/21/2015 | 1 | $114.32 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95851 | 10/21/2015 | 1 | $137.13 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97750 | 10/26/2015 | 1 | $249.96 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 64550 | 10/26/2015-11/13/2015 | 4 | $293.20 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97010 | 10/26/2015-11/13/2015 | 4 | $73.00 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97110 | 10/26/2015-11/13/2015 | 4 | $92.72 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97124 | 10/26/2015-11/13/2015 | 4 | $80.84 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97799 | 10/26/2015-11/13/2015 | 4 | $198.00 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 64550 | 11/16/2015 | 1 | $73.30 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97010 | 11/16/2015 | 1 | $18.25 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97110 | 11/16/2015 | 1 | $23.18 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97124 | 11/16/2015 | 1 | $20.21 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97799 | 11/16/2015 | 1 | $49.50 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97001 | 08/17/2015 | 1 | $72.92 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97010 | 08/21/2015-08/27/2015 | 4 | $73.00 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97110 | 08/21/2015-08/27/2015 | 4 | $92.72 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97124 | 08/21/2015-08/27/2015 | 4 | $80.84 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 95903 | 09/08/2015 | 1 | $665.88 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 95904 | 09/08/2015 | 1 | $638.82 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 64550 | 08/21/2015-08/27/2015 | 4 | $293.20 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97799 | 08/21/2015-08/27/2015 | 4 | $198.00 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97750 | 08/25/2015 | 1 | $249.96 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 95903 | 09/10/2015 | 1 | $665.88 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 95904 | 09/10/2015 | 1 | $425.88 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 95934 | 09/10/2015 | 1 | $239.98 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0380809228-06 | C.D. | Allay Medical Services PC | 95925 | 09/08/2015 | 1 | $302.12 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 95927 | 09/17/2015 | 1 | $302.12 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 95861 | 09/17/2015 | 1 | $241.50 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 64550 | 09/03/2015-09/25/2015 | 6 | $439.80 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97010 | 09/03/2015-09/25/2015 | 6 | $109.50 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97110 | 09/03/2015-09/25/2015 | 6 | $139.08 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97124 | 09/03/2015-09/25/2015 | 6 | $121.26 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97799 | 09/03/2015-09/25/2015 | 6 | $297.00 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 99244 | 09/25/2015 | 1 | $236.94 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97010 | 09/08/2015-09/29/2015 | 2 | $36.50 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 64550 | 09/28/2015-09/29/2015 | 2 | $146.60 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97110 | 09/28/2015-09/29/2015 | 2 | $46.36 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97124 | 09/28/2015-09/29/2015 | 2 | $40.42 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97799 | 09/28/2015-09/29/2015 | 2 | $99.00 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 99244 | 08/28/2015 | 1 | $236.94 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 99215 | 09/16/2015 | 1 | $148.69 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97010 | 08/19/2015-08/31/2015 | 6 | $109.50 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97110 | 08/19/2015-08/31/2015 | 6 | $139.08 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97124 | 08/19/2015-08/31/2015 | 6 | $121.26 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97799 | 08/19/2015-08/31/2015 | 6 | $297.00 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97001 | 08/17/2015 | 1 | $72.92 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 64550 | 08/19/2015-08/31/2015 | 6 | $439.80 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 64550 | 09/01/2015-09/25/2015 | 6 | $439.80 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97010 | 09/01/2015-09/25/2015 | 6 | $109.50 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97110 | 09/01/2015-09/25/2015 | 6 | $139.08 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97124 | 09/01/2015-09/25/2015 | 6 | $121.26 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97799 | 09/01/2015-09/25/2015 | 6 | $297.00 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 95903 | 09/25/2015 | 1 | $665.88 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 95904 | 09/25/2015 | 1 | $638.82 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 95925 | 09/25/2015 | 1 | $302.12 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0380809228-07 | B.G. | Allay Medical Services PC | 95925 | 09/25/2015 | 1 | $302.12 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97010 | 09/30/2015-10/15/2015 | 3 | $54.75 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97110 | 09/30/2015-10/15/2015 | 3 | $69.54 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97124 | 09/30/2015-10/15/2015 | 3 | $60.63 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97750 | 10/15/2015 | 1 | $249.96 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 95861 | 11/23/2015 | 1 | $241.50 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 95927 | 11/23/2015 | 1 | $302.12 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97124 | 10/28/2015-11/02/2015 | 2 | $40.42 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 64550 | 10/29/2015-11/02/2015 | 2 | $146.60 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97010 | 10/29/2015-11/02/2015 | 2 | $36.50 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97110 | 10/29/2015-11/02/2015 | 2 | $46.36 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97799 | 10/29/2015-11/02/2015 | 2 | $99.00 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 99215 | 12/01/2015 | 1 | $148.69 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97750 | 12/01/2015 | 1 | $249.96 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 64550 | 11/23/2015-12/01/2015 | 2 | $146.60 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97010 | 11/23/2015-12/01/2015 | 2 | $36.50 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97110 | 11/23/2015-12/01/2015 | 2 | $46.36 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97124 | 11/23/2015-12/01/2015 | 2 | $40.42 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97799 | 11/23/2015-12/01/2015 | 2 | $99.00 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 99358 | 12/01/2015 | 1 | $204.41 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 64550 | 12/16/2015 | 1 | $73.30 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97010 | 12/16/2015 | 1 | $18.25 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97110 | 12/16/2015 | 1 | $23.18 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97124 | 12/16/2015 | 1 | $20.21 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97799 | 12/16/2015 | 1 | $49.50 |
| 0383954005-01 | R.S. | Allay Medical Services PC | 20553 | 10/22/2015 | 1 | $119.10 |
| 0383954005-01 | R.S. | Allay Medical Services PC | 20999 | 10/22/2015 | 2 | $1,225.00 |
| 0383954005-01 | R.S. | Allay Medical Services PC | 99244 | 10/22/2015 | 1 | $236.94 |
| 0387559552-01 | D.D. | Allay Medical Services PC | 20553 | 10/19/2015 | 1 | $119.10 |
| 0387559552-01 | D.D. | Allay Medical Services PC | 20999 | 10/19/2015 | 2 | $1,400.00 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0388149213-04 | M.C. | Allay Medical Services PC | 20553 | 10/27/2015 | 1 | $119.10 |
| 0388149213-04 | M.C. | Allay Medical Services PC | 20999 | 10/27/2015 | 2 | $2,275.00 |
| 0388149213-04 | M.C. | Allay Medical Services PC | 99244 | 10/27/2015 | 1 | $236.94 |
| 0389975136-01 | J.S. | Allay Medical Services PC | 20999 | 11/04/2015 | 2 | $1,400.00 |
| 0389975136-01 | J.S. | Allay Medical Services PC | 99215 | 11/11/2015 | 1 | $148.69 |
| 0391142502-07 | A.F. | Allay Medical Services PC | 99215 | 11/16/2015 | 1 | $148.69 |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20553 | 12/07/2015 | 1 | $119.10 |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20999 | 12/07/2015 | 2 | $1,400.00 |
| 0391142502-07 | A.F. | Allay Medical Services PC | 99215 | 12/07/2015 | 1 | $148.69 |
| 0391445368-01 | B.C. | Allay Medical Services PC | 20553 | 12/10/2015 | 1 | $119.10 |
| 0391445368-01 | B.C. | Allay Medical Services PC | 20999 | 12/10/2015 | 2 | $1,395.00 |
| 0391445368-01 | B.C. | Allay Medical Services PC | 99244 | 12/10/2015 | 1 | $236.94 |
| 0391594314-02 | M.M. | Allay Medical Services PC | 2099 | 12/21/2015 | 1 | $75.00 |
| 0391594314-02 | M.M. | Allay Medical Services PC | 20553 | 12/21/2015 | 1 | $119.10 |
| 0391594314-02 | M.M. | Allay Medical Services PC | 20799 | 12/21/2015 | 1 | $75.00 |
| 0391594314-02 | M.M. | Allay Medical Services PC | 20999 | 12/21/2015-12/22/2015 | 3 | $2,300.00 |
| 0391674355-01 | A.F. | Allay Medical Services PC | 20553 | 12/11/2015 | 1 | $119.10 |
| 0391674355-01 | A.F. | Allay Medical Services PC | 20999 | 12/11/2015 | 2 | $1,400.00 |
| 0391698619-01 | D.L. | Allay Medical Services PC | 20553 | 12/23/2015 | 1 | $119.10 |
| 0391698619-01 | D.L. | Allay Medical Services PC | 20999 | 12/23/2015 | 2 | $1,400.00 |
| 0393580955-02 | M.L. | Allay Medical Services PC | 20553 | 12/15/2015 | 1 | $119.10 |
| 0393580955-02 | M.L. | Allay Medical Services PC | 20990 | 12/15/2015 | 1 | $100.00 |
| 0393580955-02 | M.L. | Allay Medical Services PC | 20999 | 12/15/2015 | 2 | $1,300.00 |
| 0393819305-01 | A.C. | Allay Medical Services PC | 20553 | 12/10/2015 | 1 | $119.10 |
| 0393819305-01 | A.C. | Allay Medical Services PC | 20999 | 12/10/2015 | 2 | $1,575.00 |
| 0393819305-01 | A.C. | Allay Medical Services PC | 99244 | 12/10/2015 | 1 | $236.94 |
| 0393819305-02 | L.C. | Allay Medical Services PC | 20553 | 12/10/2015 | 1 | $119.10 |
| 0393819305-02 | L.C. | Allay Medical Services PC | 20999 | 12/10/2015 | 2 | $1,400.00 |
| 0393819305-02 | L.C. | Allay Medical Services PC | 99244 | 12/10/2015 | 1 | $236.94 |
| 0394803431-02 | A.D. | Allay Medical Services PC | 20553 | 12/29/2015 | 1 | $119.10 |

Exhibit 2

**Allstate Ins. Co., et al. v. Rybak, et al.**
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0394803431-02 | A.D. | Allay Medical Services PC | 20999 | 12/29/2015 | 2 | $2,450.00 |
| 0411304496-01 | I.L. | Allay Medical Services PC | 97750 | 10/27/2016 | 1 | $249.96 |
| 0411304496-01 | I.L. | Allay Medical Services PC | 95831 | 10/26/2016 | 1 | $130.80 |
| 0411304496-01 | I.L. | Allay Medical Services PC | 95833 | 10/26/2016 | 1 | $114.32 |
| 0411304496-01 | I.L. | Allay Medical Services PC | 95851 | 10/26/2016 | 1 | $91.42 |
| 0411304496-02 | J.L. | Allay Medical Services PC | 95831 | 10/26/2016 | 1 | $305.20 |
| 0411304496-02 | J.L. | Allay Medical Services PC | 95833 | 10/26/2016 | 1 | $114.32 |
| 0411304496-02 | J.L. | Allay Medical Services PC | 95851 | 10/26/2016 | 1 | $182.84 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 97750 | 10/27/2016 | 1 | $249.96 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 95903 | 10/27/2016 | 1 | $665.88 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 95904 | 10/27/2016 | 1 | $425.88 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 95934 | 10/27/2016 | 1 | $239.98 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 95831 | 10/26/2016 | 1 | $305.20 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 95833 | 10/26/2016 | 1 | $114.32 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 95851 | 10/26/2016 | 1 | $182.84 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 99215 | 10/28/2016 | 1 | $148.69 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 95926 | 10/27/2016 | 1 | $302.12 |
| 0431774421-02 | P.C. | Allay Medical Services PC | 95927 | 10/19/2016 | 1 | $302.12 |
| 0431774421-02 | P.C. | Allay Medical Services PC | 20999 | 10/24/2016 | 2 | $1,625.00 |
| 0431774421-02 | P.C. | Allay Medical Services PC | 99215 | 10/24/2016 | 1 | $148.69 |
| 0431774421-02 | P.C. | Allay Medical Services PC | 95831 | 10/25/2016 | 1 | $130.80 |
| 0431774421-02 | P.C. | Allay Medical Services PC | 95833 | 10/25/2016 | 1 | $114.32 |
| 0431774421-02 | P.C. | Allay Medical Services PC | 95851 | 10/25/2016 | 1 | $91.42 |
| 0431774421-03 | D.S. | Allay Medical Services PC | 95831 | 10/25/2016 | 1 | $130.80 |
| 0431774421-03 | D.S. | Allay Medical Services PC | 95833 | 10/25/2016 | 1 | $114.32 |
| 0431774421-03 | D.S. | Allay Medical Services PC | 95851 | 10/25/2016 | 1 | $137.13 |
| 0431774421-03 | D.S. | Allay Medical Services PC | 20999 | 10/31/2016 | 2 | $2,925.00 |
| 0431774421-03 | D.S. | Allay Medical Services PC | 99215 | 10/31/2016 | 1 | $148.69 |
| 0431774421-04 | M.J. | Allay Medical Services PC | 95927 | 10/19/2016 | 1 | $302.12 |
| 0431774421-04 | M.J. | Allay Medical Services PC | 20552 | 10/24/2016 | 1 | $100.00 |

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0431774421-04 | M.J. | Allay Medical Services PC | 99215 | 10/24/2016 | 1 | $148.69 |
| 0431774421-04 | M.J. | Allay Medical Services PC | 95903 | 10/24/2016 | 1 | $665.88 |
| 0431774421-04 | M.J. | Allay Medical Services PC | 95904 | 10/24/2016 | 1 | $425.88 |
| 0431774421-04 | M.J. | Allay Medical Services PC | 95934 | 10/24/2016 | 1 | $239.98 |
| 0431774421-04 | M.J. | Allay Medical Services PC | 95926 | 10/24/2016 | 1 | $302.12 |
| 0431774421-04 | M.J. | Allay Medical Services PC | 95831 | 10/25/2016 | 1 | $305.20 |
| 0431774421-04 | M.J. | Allay Medical Services PC | 95833 | 10/25/2016 | 1 | $114.32 |
| 0431774421-04 | M.J. | Allay Medical Services PC | 95851 | 10/25/2016 | 1 | $182.84 |
| 0431774421-05 | M.T. | Allay Medical Services PC | 95903 | 10/24/2016 | 1 | $665.88 |
| 0431774421-05 | M.T. | Allay Medical Services PC | 95904 | 10/24/2016 | 1 | $425.88 |
| 0431774421-05 | M.T. | Allay Medical Services PC | 95934 | 10/24/2016 | 1 | $239.98 |
| 0431774421-05 | M.T. | Allay Medical Services PC | 95831 | 10/25/2016 | 1 | $218.00 |
| 0431774421-05 | M.T. | Allay Medical Services PC | 95833 | 10/25/2016 | 1 | $114.32 |
| 0431774421-05 | M.T. | Allay Medical Services PC | 95851 | 10/25/2016 | 1 | $137.13 |
| 0434546750-02 | S.B. | Allay Medical Services PC | 20999 | 10/24/2016 | 2 | $1,675.00 |
| 0434546750-02 | S.B. | Allay Medical Services PC | 97026 | 10/24/2016 | 1 | $24.16 |
| 0434546750-02 | S.B. | Allay Medical Services PC | 99244 | 10/24/2016 | 1 | $236.94 |
| 0434546750-02 | S.B. | Allay Medical Services PC | 95831 | 10/27/2016 | 1 | $130.80 |
| 0434546750-02 | S.B. | Allay Medical Services PC | 95833 | 10/27/2016 | 1 | $114.32 |
| 0434546750-02 | S.B. | Allay Medical Services PC | 95851 | 10/27/2016 | 1 | $91.42 |
| 0434546750-11 | E.I. | Allay Medical Services PC | 99244 | 10/24/2016 | 1 | $236.94 |
| 0191030063-03 | F.C. | Charles Deng Acupuncture PC | 97810 | 07/11/2011-08/12/2011 | 10 | $300.00 |
| 0191030063-08 | S.G. | Charles Deng Acupuncture PC | 97810 | 06/14/2011-07/06/2011 | 7 | $210.00 |
| 0191030063-08 | S.G. | Charles Deng Acupuncture PC | 97811 | 06/14/2011-07/06/2011 | 7 | $359.66 |
| 0191030063-08 | S.G. | Charles Deng Acupuncture PC | 97810 | 07/11/2011-08/09/2011 | 9 | $270.00 |
| 0191030063-08 | S.G. | Charles Deng Acupuncture PC | 97811 | 07/11/2011-08/09/2011 | 9 | $462.42 |
| 0192991008-08 | S.S. | Charles Deng Acupuncture PC | 97810 | 03/14/2011-04/06/2011 | 7 | $455.00 |
| 0192991008-08 | S.S. | Charles Deng Acupuncture PC | 99203 | 03/14/2011 | 1 | $80.00 |
| 0193363124-05 | J.J. | Charles Deng Acupuncture PC | 97810 | 05/26/2011-06/14/2011 | 9 | $270.00 |
| 0193363124-05 | J.J. | Charles Deng Acupuncture PC | 97811 | 05/26/2011-06/14/2011 | 9 | $231.21 |

                                                      Exhibit 2

| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | |
| | | **Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief** | | | | |
| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0193363124-05 | J.J. | Charles Deng Acupuncture PC | 97810 | 06/16/2011-07/07/2011 | 8 | $240.00 |
| 0193363124-05 | J.J. | Charles Deng Acupuncture PC | 97811 | 06/16/2011-07/07/2011 | 8 | $205.52 |
| 0193363124-05 | J.J. | Charles Deng Acupuncture PC | 97810 | 07/11/2011-08/17/2011 | 11 | $330.00 |
| 0193363124-05 | J.J. | Charles Deng Acupuncture PC | 97811 | 07/11/2011-08/17/2011 | 11 | $282.59 |
| 0193363124-05 | J.J. | Charles Deng Acupuncture PC | 97810 | 09/12/2011-10/17/2011 | 9 | $270.00 |
| 0193363124-05 | J.J. | Charles Deng Acupuncture PC | 97811 | 09/12/2011-10/17/2011 | 9 | $231.21 |
| 0195186085-04 | E.L. | Charles Deng Acupuncture PC | 97810 | 03/14/2011-04/06/2011 | 7 | $455.00 |
| 0195186085-04 | E.L. | Charles Deng Acupuncture PC | 99203 | 03/14/2011 | 1 | $80.00 |
| 0195186085-04 | E.L. | Charles Deng Acupuncture PC | 97810 | 04/20/2011-05/24/2011 | 12 | $360.00 |
| 0195186085-04 | E.L. | Charles Deng Acupuncture PC | 97811 | 04/20/2011-05/24/2011 | 12 | $308.28 |
| 0195186085-04 | E.L. | Charles Deng Acupuncture PC | 97810 | 06/01/2011-06/08/2011 | 2 | $60.00 |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 97810 | 03/28/2011-05/04/2011 | 12 | $360.00 |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 99203 | 03/28/2011 | 1 | $80.00 |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 97811 | 04/19/2011-05/04/2011 | 9 | $231.21 |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 97810 | 09/20/2011-10/07/2011 | 6 | $180.00 |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 97811 | 09/20/2011-10/07/2011 | 6 | $154.14 |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 97810 | 01/18/2012-03/06/2012 | 9 | $270.00 |
| 0196676050-03 | J.J. | Charles Deng Acupuncture PC | 97811 | 01/18/2012-03/06/2012 | 9 | $231.21 |
| 0199001207-01 | L.B. | Charles Deng Acupuncture PC | 97810 | 04/19/2011-06/01/2011 | 13 | $390.00 |
| 0199001207-01 | L.B. | Charles Deng Acupuncture PC | 99203 | 04/19/2011 | 1 | $80.00 |
| 0199001207-01 | L.B. | Charles Deng Acupuncture PC | 97810 | 07/05/2011 | 1 | $30.00 |
| 0199001207-01 | L.B. | Charles Deng Acupuncture PC | 97810 | 07/27/2011 | 1 | $30.00 |
| 0199001207-04 | A.E. | Charles Deng Acupuncture PC | 99203 | 04/21/2011 | 1 | $80.00 |
| 0199001207-04 | A.E. | Charles Deng Acupuncture PC | 97810 | 04/22/2011-05/24/2011 | 10 | $300.00 |
| 0199001207-04 | A.E. | Charles Deng Acupuncture PC | 97811 | 04/22/2011-05/24/2011 | 10 | $513.80 |
| 0199001207-04 | A.E. | Charles Deng Acupuncture PC | 97810 | 06/15/2011-06/23/2011 | 4 | $120.00 |
| 0199001207-04 | A.E. | Charles Deng Acupuncture PC | 97811 | 06/15/2011-06/23/2011 | 4 | $102.76 |
| 0199001207-04 | A.E. | Charles Deng Acupuncture PC | 97810 | 07/12/2011-07/20/2011 | 3 | $90.00 |
| 0199001207-04 | A.E. | Charles Deng Acupuncture PC | 97811 | 07/18/2011-07/20/2011 | 2 | $51.38 |
| 0199001207-05 | R.H. | Charles Deng Acupuncture PC | 97810 | 04/18/2011-05/04/2011 | 7 | $210.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0199001207-05 | R.H. | Charles Deng Acupuncture PC | 97811 | 04/18/2011-05/04/2011 | 7 | $359.66 |
| 0199001207-05 | R.H. | Charles Deng Acupuncture PC | 99203 | 04/18/2011 | 1 | $80.00 |
| 0199001207-05 | R.H. | Charles Deng Acupuncture PC | 97810 | 05/06/2011-05/27/2011 | 6 | $180.00 |
| 0199001207-05 | R.H. | Charles Deng Acupuncture PC | 97811 | 05/06/2011-05/27/2011 | 6 | $308.28 |
| 0199001207-05 | R.H. | Charles Deng Acupuncture PC | 97810 | 06/02/2011-07/01/2011 | 4 | $120.00 |
| 0199001207-05 | R.H. | Charles Deng Acupuncture PC | 97811 | 06/02/2011-07/01/2011 | 4 | $205.52 |
| 0199001207-05 | R.H. | Charles Deng Acupuncture PC | 97810 | 07/12/2011-07/15/2011 | 2 | $60.00 |
| 0199001207-05 | R.H. | Charles Deng Acupuncture PC | 97811 | 07/12/2011-07/15/2011 | 2 | $102.76 |
| 0204726103-01 | A.C. | Charles Deng Acupuncture PC | 97811 | 07/08/2011-07/28/2011 | 10 | $513.80 |
| 0204726103-01 | A.C. | Charles Deng Acupuncture PC | 97811 | 08/02/2011-08/17/2011 | 7 | $359.66 |
| 0205197642-01 | G.D. | Charles Deng Acupuncture PC | 97811 | 06/14/2011-06/29/2011 | 7 | $179.83 |
| 0205197642-01 | G.D. | Charles Deng Acupuncture PC | 97810 | 06/14/2011-06/29/2011 | 7 | $210.00 |
| 0205197642-01 | G.D. | Charles Deng Acupuncture PC | 97811 | 06/14/2011-06/29/2011 | 7 | $179.83 |
| 0205197642-01 | G.D. | Charles Deng Acupuncture PC | 99203 | 06/14/2011 | 1 | $80.00 |
| 0205197642-01 | G.D. | Charles Deng Acupuncture PC | 97811 | 07/05/2011 | 1 | $25.69 |
| 0205197642-01 | G.D. | Charles Deng Acupuncture PC | 97811 | 07/11/2011-07/28/2011 | 5 | $128.45 |
| 0205631724-05 | M.P. | Charles Deng Acupuncture PC | 99203 | 04/14/2011 | 1 | $80.00 |
| 0205631724-05 | M.P. | Charles Deng Acupuncture PC | 97810 | 07/13/2011-08/03/2011 | 2 | $60.00 |
| 0205631724-05 | M.P. | Charles Deng Acupuncture PC | 97811 | 07/13/2011-08/03/2011 | 2 | $51.38 |
| 0206919284-02 | J.J. | Charles Deng Acupuncture PC | 97811 | 07/15/2011-08/02/2011 | 7 | $179.83 |
| 0206919284-02 | J.J. | Charles Deng Acupuncture PC | 97811 | 06/22/2011-07/14/2011 | 10 | $256.90 |
| 0206919284-02 | J.J. | Charles Deng Acupuncture PC | 97811 | 08/05/2011-08/17/2011 | 5 | $128.45 |
| 0206919284-02 | J.J. | Charles Deng Acupuncture PC | 97810 | 03/09/2012-03/16/2012 | 2 | $60.00 |
| 0206919284-02 | J.J. | Charles Deng Acupuncture PC | 97811 | 03/09/2012-03/16/2012 | 2 | $51.38 |
| 0208669697-03 | J.S. | Charles Deng Acupuncture PC | 99203 | 06/20/2011 | 1 | $80.00 |
| 0208669697-03 | J.S. | Charles Deng Acupuncture PC | 97810 | 09/23/2011-10/24/2011 | 4 | $120.00 |
| 0208669697-03 | J.S. | Charles Deng Acupuncture PC | 97811 | 09/23/2011-10/24/2011 | 4 | $102.76 |
| 0208669697-03 | J.S. | Charles Deng Acupuncture PC | 97810 | 11/16/2011-12/05/2011 | 2 | $60.00 |
| 0208669697-03 | J.S. | Charles Deng Acupuncture PC | 97811 | 11/16/2011-12/05/2011 | 2 | $102.76 |
| 0210577441-05 | F.P. | Charles Deng Acupuncture PC | 97810 | 11/10/2011-11/18/2011 | 3 | $90.00 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0210577441-05 | F.P. | Charles Deng Acupuncture PC | 97811 | 11/10/2011-11/18/2011 | 3 | $77.07 |
| 0210996961-05 | J.B. | Charles Deng Acupuncture PC | 97811 | 07/11/2011-07/29/2011 | 9 | $462.42 |
| 0211701685-05 | J.L. | Charles Deng Acupuncture PC | 99203 | 08/01/2011 | 1 | $80.00 |
| 0211701685-05 | J.L. | Charles Deng Acupuncture PC | 97810 | 11/10/2011-12/14/2011 | 5 | $150.00 |
| 0211701685-05 | J.L. | Charles Deng Acupuncture PC | 97811 | 11/10/2011-12/14/2011 | 5 | $205.52 |
| 0211701685-06 | C.L. | Charles Deng Acupuncture PC | 99203 | 08/02/2011 | 1 | $80.00 |
| 0211701685-06 | C.L. | Charles Deng Acupuncture PC | 97810 | 11/10/2011 | 1 | $30.00 |
| 0211701685-06 | C.L. | Charles Deng Acupuncture PC | 97811 | 11/10/2011 | 1 | $25.69 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97810 | 07/14/2011-07/20/2011 | 4 | $120.00 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97811 | 07/14/2011-07/20/2011 | 4 | $205.52 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97810 | 06/08/2011-06/16/2011 | 5 | $150.00 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97811 | 06/08/2011-06/16/2011 | 5 | $256.90 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 99203 | 06/08/2011 | 1 | $80.00 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97810 | 06/17/2011-07/11/2011 | 9 | $270.00 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97811 | 06/17/2011-07/11/2011 | 9 | $359.66 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97810 | 08/03/2011-08/10/2011 | 3 | $90.00 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97811 | 08/03/2011-08/10/2011 | 3 | $154.14 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97810 | 09/15/2011-09/29/2011 | 7 | $210.00 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97811 | 09/15/2011-09/29/2011 | 7 | $308.28 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 99213 | 09/15/2011 | 1 | $70.00 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97810 | 09/30/2011-10/20/2011 | 7 | $210.00 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97811 | 09/30/2011-10/20/2011 | 7 | $308.28 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97810 | 11/10/2011-11/23/2011 | 3 | $90.00 |
| 0213337363-02 | L.G. | Charles Deng Acupuncture PC | 97811 | 11/10/2011-11/23/2011 | 3 | $154.14 |
| 0214337768-03 | S.L. | Charles Deng Acupuncture PC | 97810 | 01/24/2012-03/06/2012 | 14 | $420.00 |
| 0214337768-03 | S.L. | Charles Deng Acupuncture PC | 97811 | 01/24/2012-03/06/2012 | 14 | $359.66 |
| 0214337768-03 | S.L. | Charles Deng Acupuncture PC | 97810 | 03/08/2012-04/05/2012 | 7 | $210.00 |
| 0214337768-03 | S.L. | Charles Deng Acupuncture PC | 97811 | 03/08/2012-04/05/2012 | 7 | $179.83 |
| 0214337768-04 | A.P. | Charles Deng Acupuncture PC | 97810 | 08/18/2011-09/09/2011 | 8 | $240.00 |
| 0214337768-04 | A.P. | Charles Deng Acupuncture PC | 97811 | 08/18/2011-09/09/2011 | 8 | $256.90 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0214337768-04 | A.P. | Charles Deng Acupuncture PC | 97810 | 07/27/2011-08/17/2011 | 8 | $240.00 |
| 0214337768-04 | A.P. | Charles Deng Acupuncture PC | 97811 | 07/27/2011-08/17/2011 | 8 | $411.04 |
| 0214337768-04 | A.P. | Charles Deng Acupuncture PC | 99203 | 07/27/2011 | 1 | $80.00 |
| 0214337768-04 | A.P. | Charles Deng Acupuncture PC | 97810 | 09/12/2011-10/17/2011 | 11 | $330.00 |
| 0214337768-04 | A.P. | Charles Deng Acupuncture PC | 97811 | 09/12/2011-10/17/2011 | 11 | $282.59 |
| 0214337768-04 | A.P. | Charles Deng Acupuncture PC | 97810 | 11/22/2011-12/14/2011 | 5 | $150.00 |
| 0214337768-04 | A.P. | Charles Deng Acupuncture PC | 97811 | 11/22/2011-12/14/2011 | 5 | $128.45 |
| 0214337768-05 | E.L. | Charles Deng Acupuncture PC | 97810 | 09/22/2011-10/03/2011 | 5 | $150.00 |
| 0214337768-05 | E.L. | Charles Deng Acupuncture PC | 97811 | 09/22/2011-10/03/2011 | 5 | $128.45 |
| 0214337768-05 | E.L. | Charles Deng Acupuncture PC | 97810 | 10/10/2011-10/25/2011 | 8 | $240.00 |
| 0214337768-05 | E.L. | Charles Deng Acupuncture PC | 97811 | 10/10/2011-10/25/2011 | 8 | $333.97 |
| 0214918740-01 | J.P. | Charles Deng Acupuncture PC | 97810 | 09/12/2011-10/10/2011 | 8 | $240.00 |
| 0214918740-01 | J.P. | Charles Deng Acupuncture PC | 97811 | 09/12/2011-10/10/2011 | 8 | $205.52 |
| 0214918740-01 | J.P. | Charles Deng Acupuncture PC | 99203 | 09/12/2011 | 1 | $80.00 |
| 0214918740-01 | J.P. | Charles Deng Acupuncture PC | 97810 | 11/08/2011-11/14/2011 | 2 | $60.00 |
| 0214918740-01 | J.P. | Charles Deng Acupuncture PC | 97811 | 11/08/2011-11/14/2011 | 2 | $51.38 |
| 0214918740-05 | T.P. | Charles Deng Acupuncture PC | 97810 | 09/06/2011-10/11/2011 | 12 | $360.00 |
| 0214918740-05 | T.P. | Charles Deng Acupuncture PC | 97811 | 09/06/2011-10/11/2011 | 12 | $308.28 |
| 0214918740-05 | T.P. | Charles Deng Acupuncture PC | 99203 | 09/06/2011 | 1 | $80.00 |
| 0214918740-05 | T.P. | Charles Deng Acupuncture PC | 97810 | 10/14/2011-10/24/2011 | 4 | $120.00 |
| 0214918740-05 | T.P. | Charles Deng Acupuncture PC | 97811 | 10/14/2011-10/24/2011 | 4 | $102.76 |
| 0217120120-03 | Y.B. | Charles Deng Acupuncture PC | 97810 | 01/19/2012-02/16/2012 | 4 | $120.00 |
| 0217120120-03 | Y.B. | Charles Deng Acupuncture PC | 97811 | 01/19/2012-02/16/2012 | 4 | $102.76 |
| 0223443532-05 | R.M. | Charles Deng Acupuncture PC | 97810 | 10/31/2011-11/10/2011 | 6 | $180.00 |
| 0223443532-05 | R.M. | Charles Deng Acupuncture PC | 97811 | 10/31/2011-11/10/2011 | 6 | $308.28 |
| 0223443532-05 | R.M. | Charles Deng Acupuncture PC | 99203 | 10/31/2011 | 1 | $80.00 |
| 0223443532-05 | R.M. | Charles Deng Acupuncture PC | 97810 | 11/15/2011-12/22/2011 | 10 | $300.00 |
| 0223443532-05 | R.M. | Charles Deng Acupuncture PC | 97811 | 11/15/2011-12/22/2011 | 10 | $513.80 |
| 0223443532-06 | Y.P. | Charles Deng Acupuncture PC | 97810 | 01/17/2012-02/23/2012 | 12 | $360.00 |
| 0223443532-06 | Y.P. | Charles Deng Acupuncture PC | 97811 | 01/17/2012-02/23/2012 | 12 | $308.28 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0223443532-07 | B.B. | Charles Deng Acupuncture PC | 97811 | 11/01/2011-11/10/2011 | 5 | $256.90 |
| 0223443532-07 | B.B. | Charles Deng Acupuncture PC | 97811 | 11/15/2011-12/16/2011 | 11 | $462.42 |
| 0223443532-07 | B.B. | Charles Deng Acupuncture PC | 97810 | 01/18/2012-02/22/2012 | 9 | $270.00 |
| 0223443532-07 | B.B. | Charles Deng Acupuncture PC | 97811 | 01/18/2012-02/22/2012 | 9 | $436.73 |
| 0223443532-07 | B.B. | Charles Deng Acupuncture PC | 97810 | 02/29/2012-04/03/2012 | 8 | $240.00 |
| 0223443532-07 | B.B. | Charles Deng Acupuncture PC | 97811 | 02/29/2012-04/03/2012 | 8 | $411.04 |
| 0223443532-07 | B.B. | Charles Deng Acupuncture PC | 99213 | 02/29/2012 | 1 | $70.00 |
| 0223443532-07 | B.B. | Charles Deng Acupuncture PC | 97810 | 04/13/2012 | 1 | $30.00 |
| 0223443532-07 | B.B. | Charles Deng Acupuncture PC | 97811 | 04/13/2012 | 1 | $51.38 |
| 0224293852-03 | A.D. | Charles Deng Acupuncture PC | 97810 | 09/30/2011 | 1 | $30.00 |
| 0224293852-03 | A.D. | Charles Deng Acupuncture PC | 97811 | 09/30/2011 | 1 | $25.69 |
| 0224293852-03 | A.D. | Charles Deng Acupuncture PC | 99203 | 09/30/2011 | 1 | $80.00 |
| 0227297040-03 | M.A. | Charles Deng Acupuncture PC | 97810 | 12/28/2011-01/05/2012 | 5 | $150.00 |
| 0227297040-03 | M.A. | Charles Deng Acupuncture PC | 97811 | 12/28/2011-01/05/2012 | 5 | $256.90 |
| 0227297040-03 | M.A. | Charles Deng Acupuncture PC | 99203 | 12/28/2011 | 1 | $80.00 |
| 0227297040-03 | M.A. | Charles Deng Acupuncture PC | 97810 | 01/19/2012-02/16/2012 | 7 | $210.00 |
| 0227297040-03 | M.A. | Charles Deng Acupuncture PC | 97811 | 01/19/2012-02/16/2012 | 7 | $359.66 |
| 0227297040-03 | M.A. | Charles Deng Acupuncture PC | 99213 | 02/23/2012 | 1 | $70.00 |
| 0228760237-01 | K.L. | Charles Deng Acupuncture PC | 99213 | 03/09/2012 | 1 | $70.00 |
| 0229571665-03 | S.F. | Charles Deng Acupuncture PC | 97810 | 06/18/2012-06/25/2012 | 2 | $60.00 |
| 0229571665-03 | S.F. | Charles Deng Acupuncture PC | 97811 | 06/18/2012-06/25/2012 | 2 | $51.38 |
| 0230244971-03 | G.M. | Charles Deng Acupuncture PC | 99203 | 12/29/2011 | 1 | $80.00 |
| 0230244971-03 | G.M. | Charles Deng Acupuncture PC | 97810 | 03/09/2012-03/13/2012 | 2 | $60.00 |
| 0230244971-03 | G.M. | Charles Deng Acupuncture PC | 97811 | 03/09/2012-03/13/2012 | 2 | $51.38 |
| 0230244971-03 | G.M. | Charles Deng Acupuncture PC | 97810 | 05/01/2012 | 1 | $30.00 |
| 0230244971-03 | G.M. | Charles Deng Acupuncture PC | 97811 | 05/01/2012 | 1 | $25.69 |
| 0231030412-01 | R.H. | Charles Deng Acupuncture PC | 97810 | 01/03/2012-02/08/2012 | 14 | $420.00 |
| 0231030412-01 | R.H. | Charles Deng Acupuncture PC | 97811 | 01/03/2012-02/08/2012 | 14 | $488.11 |
| 0231030412-01 | R.H. | Charles Deng Acupuncture PC | 99203 | 01/03/2012 | 1 | $80.00 |
| 0231030412-01 | R.H. | Charles Deng Acupuncture PC | 97810 | 02/13/2012-02/24/2012 | 6 | $180.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0231030412-01 | R.H. | Charles Deng Acupuncture PC | 97811 | 02/13/2012-02/24/2012 | 6 | $154.14 |
| 0231030412-01 | R.H. | Charles Deng Acupuncture PC | 97810 | 03/21/2012-04/04/2012 | 3 | $90.00 |
| 0231030412-01 | R.H. | Charles Deng Acupuncture PC | 97811 | 03/21/2012-04/04/2012 | 3 | $77.07 |
| 0231030412-01 | R.H. | Charles Deng Acupuncture PC | 99213 | 03/21/2012 | 1 | $70.00 |
| 0231030412-01 | R.H. | Charles Deng Acupuncture PC | 97810 | 04/11/2012-04/12/2012 | 2 | $60.00 |
| 0231030412-01 | R.H. | Charles Deng Acupuncture PC | 97811 | 04/11/2012-04/12/2012 | 2 | $51.38 |
| 0231030412-05 | R.H. | Charles Deng Acupuncture PC | 97810 | 01/03/2012-01/13/2012 | 6 | $180.00 |
| 0231030412-05 | R.H. | Charles Deng Acupuncture PC | 97811 | 01/03/2012-01/13/2012 | 6 | $308.28 |
| 0231030412-05 | R.H. | Charles Deng Acupuncture PC | 99203 | 01/03/2012 | 1 | $80.00 |
| 0231832668-03 | D.D. | Charles Deng Acupuncture PC | 97810 | 12/12/2011-12/22/2011 | 3 | $90.00 |
| 0231832668-03 | D.D. | Charles Deng Acupuncture PC | 97811 | 12/12/2011-12/22/2011 | 3 | $77.07 |
| 0231832668-03 | D.D. | Charles Deng Acupuncture PC | 99203 | 12/12/2011 | 1 | $80.00 |
| 0231832668-07 | J.D. | Charles Deng Acupuncture PC | 97810 | 12/12/2011-01/03/2012 | 5 | $150.00 |
| 0231832668-07 | J.D. | Charles Deng Acupuncture PC | 97811 | 12/12/2011-01/03/2012 | 5 | $256.90 |
| 0231832668-07 | J.D. | Charles Deng Acupuncture PC | 99203 | 12/12/2011 | 1 | $80.00 |
| 0231832668-07 | J.D. | Charles Deng Acupuncture PC | 97810 | 01/25/2012-02/23/2012 | 2 | $60.00 |
| 0231832668-07 | J.D. | Charles Deng Acupuncture PC | 97811 | 01/25/2012-02/23/2012 | 2 | $102.76 |
| 0231832668-07 | J.D. | Charles Deng Acupuncture PC | 97810 | 03/12/2012 | 1 | $30.00 |
| 0231832668-07 | J.D. | Charles Deng Acupuncture PC | 97811 | 03/12/2012 | 1 | $51.38 |
| 0231832668-07 | J.D. | Charles Deng Acupuncture PC | 99213 | 03/12/2012 | 1 | $70.00 |
| 0231928466-01 | G.M. | Charles Deng Acupuncture PC | 97811 | 01/19/2012-03/07/2012 | 18 | $462.42 |
| 0231928466-01 | G.M. | Charles Deng Acupuncture PC | 97811 | 03/07/2012-04/10/2012 | 10 | $256.90 |
| 0231928466-01 | G.M. | Charles Deng Acupuncture PC | 97810 | 04/11/2012-05/18/2012 | 9 | $270.00 |
| 0231928466-01 | G.M. | Charles Deng Acupuncture PC | 97811 | 04/11/2012-05/18/2012 | 9 | $231.21 |
| 0231928466-06 | A.C. | Charles Deng Acupuncture PC | 97810 | 01/17/2012-03/01/2012 | 11 | $330.00 |
| 0231928466-06 | A.C. | Charles Deng Acupuncture PC | 97811 | 01/17/2012-03/01/2012 | 11 | $282.59 |
| 0231928466-06 | A.C. | Charles Deng Acupuncture PC | 99203 | 01/17/2012 | 1 | $80.00 |
| 0231928466-06 | A.C. | Charles Deng Acupuncture PC | 97810 | 03/06/2012-03/29/2012 | 8 | $240.00 |
| 0231928466-06 | A.C. | Charles Deng Acupuncture PC | 97811 | 03/06/2012-03/29/2012 | 8 | $205.52 |
| 0231928466-06 | A.C. | Charles Deng Acupuncture PC | 99213 | 03/06/2012 | 1 | $70.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0231928466-06 | A.C. | Charles Deng Acupuncture PC | 97810 | 04/10/2012-05/01/2012 | 6 | $180.00 |
| 0231928466-06 | A.C. | Charles Deng Acupuncture PC | 97811 | 04/10/2012-05/01/2012 | 6 | $154.14 |
| 0231928466-08 | M.M. | Charles Deng Acupuncture PC | 97810 | 02/09/2012-03/07/2012 | 6 | $180.00 |
| 0231928466-08 | M.M. | Charles Deng Acupuncture PC | 97811 | 02/09/2012-03/07/2012 | 6 | $154.14 |
| 0231928466-08 | M.M. | Charles Deng Acupuncture PC | 99203 | 02/09/2012 | 1 | $80.00 |
| 0231928466-08 | M.M. | Charles Deng Acupuncture PC | 97810 | 03/14/2012-04/10/2012 | 7 | $210.00 |
| 0231928466-08 | M.M. | Charles Deng Acupuncture PC | 97810 | 04/12/2012-04/18/2012 | 3 | $90.00 |
| 0232442087-03 | A.L. | Charles Deng Acupuncture PC | 97810 | 04/13/2012-05/18/2012 | 5 | $150.00 |
| 0232442087-03 | A.L. | Charles Deng Acupuncture PC | 97811 | 04/13/2012-05/18/2012 | 5 | $256.90 |
| 0236474912-03 | T.N. | Charles Deng Acupuncture PC | 97811 | 02/22/2012-03/22/2012 | 11 | $282.59 |
| 0236474912-03 | T.N. | Charles Deng Acupuncture PC | 97811 | 04/02/2012-04/09/2012 | 3 | $77.07 |
| 0236474912-03 | T.N. | Charles Deng Acupuncture PC | 97811 | 04/17/2012-05/03/2012 | 4 | $102.76 |
| 0237989108-03 | E.E. | Charles Deng Acupuncture PC | 99203 | 03/19/2012 | 1 | $80.00 |
| 0246847370-04 | M.F. | Charles Deng Acupuncture PC | 99203 | 05/18/2012 | 1 | $80.00 |
| 0246847370-04 | M.F. | Charles Deng Acupuncture PC | 97810 | 10/02/2012-10/03/2012 | 2 | $60.00 |
| 0246847370-04 | M.F. | Charles Deng Acupuncture PC | 97811 | 10/02/2012-10/03/2012 | 2 | $51.38 |
| 0246847370-05 | W.J. | Charles Deng Acupuncture PC | 99203 | 05/22/2012 | 1 | $80.00 |
| 0247042302-01 | B.B. | Charles Deng Acupuncture PC | 97811 | 08/27/2012-10/02/2012 | 11 | $282.59 |
| 0247385354-01 | J.E. | Charles Deng Acupuncture PC | 99203 | 06/07/2012 | 1 | $80.00 |
| 0247385354-03 | L.B. | Charles Deng Acupuncture PC | 97810 | 06/07/2012-07/10/2012 | 10 | $300.00 |
| 0247385354-03 | L.B. | Charles Deng Acupuncture PC | 97811 | 06/07/2012-07/10/2012 | 10 | $256.90 |
| 0247385354-03 | L.B. | Charles Deng Acupuncture PC | 99203 | 06/07/2012 | 1 | $80.00 |
| 0247385354-03 | L.B. | Charles Deng Acupuncture PC | 97810 | 07/11/2012-07/17/2012 | 3 | $90.00 |
| 0247385354-03 | L.B. | Charles Deng Acupuncture PC | 97811 | 07/11/2012-07/17/2012 | 3 | $77.07 |
| 0247385354-03 | L.B. | Charles Deng Acupuncture PC | 97810 | 07/19/2012-08/23/2012 | 6 | $180.00 |
| 0247385354-03 | L.B. | Charles Deng Acupuncture PC | 97811 | 07/19/2012-08/23/2012 | 6 | $154.14 |
| 0247385354-03 | L.B. | Charles Deng Acupuncture PC | 97810 | 09/06/2012-09/26/2012 | 7 | $210.00 |
| 0247385354-03 | L.B. | Charles Deng Acupuncture PC | 97811 | 09/06/2012-09/26/2012 | 7 | $179.83 |
| 0247385354-05 | R.I. | Charles Deng Acupuncture PC | 99203 | 06/07/2012 | 1 | $80.00 |
| 0248229486-06 | K.L. | Charles Deng Acupuncture PC | 97811 | 06/20/2012-07/26/2012 | 7 | $256.90 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0250464211-01 | O.S. | Charles Deng Acupuncture PC | 97810 | 05/25/2012-06/26/2012 | 11 | $330.00 |
| 0250464211-01 | O.S. | Charles Deng Acupuncture PC | 97811 | 05/25/2012-06/26/2012 | 11 | $411.04 |
| 0250464211-01 | O.S. | Charles Deng Acupuncture PC | 99203 | 05/25/2012 | 1 | $80.00 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 99203 | 07/17/2012 | 1 | $80.00 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97810 | 10/26/2012-11/20/2012 | 7 | $210.00 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97811 | 10/26/2012-11/20/2012 | 7 | $179.83 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97810 | 12/10/2012-01/09/2013 | 9 | $270.00 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97811 | 12/10/2012-01/09/2013 | 9 | $231.21 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97810 | 02/08/2013 | 1 | $30.00 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97810 | 02/14/2013-02/28/2013 | 5 | $150.00 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97811 | 02/18/2013-02/28/2013 | 4 | $179.83 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 99199 | 02/22/2013-02/28/2013 | 3 | $150.00 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97810 | 03/05/2013-03/18/2013 | 3 | $90.00 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97811 | 03/05/2013 | 1 | $25.69 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 99199 | 03/05/2013-03/18/2013 | 3 | $150.00 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97810 | 03/21/2013-04/03/2013 | 3 | $90.00 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 99199 | 03/21/2013-04/03/2013 | 3 | $150.00 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 97810 | 04/12/2013-05/01/2013 | 7 | $210.00 |
| 0253727044-01 | G.M. | Charles Deng Acupuncture PC | 99199 | 04/12/2013-05/01/2013 | 6 | $300.00 |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 99203 | 07/02/2012 | 1 | $80.00 |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97810 | 02/11/2013 | 1 | $30.00 |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97810 | 02/25/2013-03/01/2013 | 2 | $60.00 |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 99199 | 02/25/2013-03/01/2013 | 2 | $100.00 |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97810 | 03/05/2013-03/18/2013 | 4 | $120.00 |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 99199 | 03/05/2013-03/18/2013 | 4 | $200.00 |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97810 | 03/22/2013-04/02/2013 | 3 | $90.00 |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 99199 | 03/22/2013-04/02/2013 | 3 | $150.00 |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 97810 | 04/10/2013-04/29/2013 | 5 | $150.00 |
| 0253727044-04 | D.M. | Charles Deng Acupuncture PC | 99199 | 04/10/2013-04/29/2013 | 5 | $250.00 |
| 0253727044-14 | M.B. | Charles Deng Acupuncture PC | 99203 | 07/30/2012 | 1 | $80.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0256679861-06 | J.P. | Charles Deng Acupuncture PC | 97810 | 08/27/2012-09/12/2012 | 6 | $180.00 |
| 0256679861-06 | J.P. | Charles Deng Acupuncture PC | 97811 | 08/27/2012-09/12/2012 | 6 | $154.14 |
| 0256679861-06 | J.P. | Charles Deng Acupuncture PC | 99203 | 08/27/2012 | 1 | $80.00 |
| 0256679861-06 | J.P. | Charles Deng Acupuncture PC | 97810 | 11/06/2012 | 1 | $30.00 |
| 0256679861-06 | J.P. | Charles Deng Acupuncture PC | 97811 | 11/06/2012 | 1 | $25.69 |
| 0256679861-07 | S.C. | Charles Deng Acupuncture PC | 99203 | 08/27/2012 | 1 | $80.00 |
| 0256679861-07 | S.C. | Charles Deng Acupuncture PC | 97810 | 08/28/2012-09/10/2012 | 4 | $120.00 |
| 0256679861-07 | S.C. | Charles Deng Acupuncture PC | 97811 | 08/28/2012-09/10/2012 | 4 | $102.76 |
| 0257961391-07 | M.P. | Charles Deng Acupuncture PC | 97811 | 08/27/2012-10/08/2012 | 17 | $873.46 |
| 0257961391-07 | M.P. | Charles Deng Acupuncture PC | 99203 | 08/27/2012 | 1 | $80.00 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 97810 | 09/10/2012-10/10/2012 | 9 | $270.00 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 97811 | 09/10/2012-10/10/2012 | 9 | $231.21 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 99203 | 09/10/2012 | 1 | $80.00 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 97810 | 02/13/2013 | 1 | $30.00 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 97811 | 02/13/2013 | 1 | $25.69 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 97810 | 02/18/2013-02/28/2013 | 3 | $90.00 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 97811 | 02/18/2013-02/28/2013 | 3 | $128.45 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 99199 | 02/22/2013-02/28/2013 | 2 | $100.00 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 97810 | 03/04/2013-03/06/2013 | 2 | $60.00 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 99199 | 03/04/2013-03/06/2013 | 2 | $100.00 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 97811 | 03/06/2013 | 1 | $25.69 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 97810 | 04/02/2013-04/08/2013 | 2 | $60.00 |
| 0258075928-01 | C.L. | Charles Deng Acupuncture PC | 99199 | 04/02/2013-04/08/2013 | 2 | $100.00 |
| 0259040152-03 | R.J. | Charles Deng Acupuncture PC | 99203 | 09/21/2012 | 1 | $80.00 |
| 0259040152-03 | R.J. | Charles Deng Acupuncture PC | 97810 | 12/11/2012-01/14/2013 | 4 | $120.00 |
| 0259040152-03 | R.J. | Charles Deng Acupuncture PC | 97811 | 12/11/2012-01/14/2013 | 4 | $102.76 |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 97811 | 09/25/2012-10/08/2012 | 5 | $154.14 |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 99203 | 09/25/2012 | 1 | $80.00 |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 97811 | 10/15/2012-11/23/2012 | 9 | $462.42 |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 97811 | 12/14/2012-01/18/2013 | 7 | $179.83 |

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 97810 | 02/15/2013-02/28/2013 | 2 | $60.00 |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 97810 | 03/19/2013 | 1 | $30.00 |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 99199 | 03/19/2013 | 1 | $50.00 |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 97810 | 04/05/2013-04/09/2013 | 2 | $60.00 |
| 0259681756-03 | T.P. | Charles Deng Acupuncture PC | 99199 | 04/05/2013-04/09/2013 | 2 | $100.00 |
| 0259686599-03 | V.C. | Charles Deng Acupuncture PC | 97810 | 01/24/2013-02/12/2013 | 4 | $120.00 |
| 0259686599-03 | V.C. | Charles Deng Acupuncture PC | 97810 | 02/18/2013 | 1 | $30.00 |
| 0259686599-07 | L.C. | Charles Deng Acupuncture PC | 97810 | 01/24/2013-02/12/2013 | 4 | $120.00 |
| 0259686599-07 | L.C. | Charles Deng Acupuncture PC | 97811 | 01/24/2013-02/12/2013 | 4 | $102.76 |
| 0259686599-07 | L.C. | Charles Deng Acupuncture PC | 97810 | 02/18/2013 | 1 | $30.00 |
| 0259686599-07 | L.C. | Charles Deng Acupuncture PC | 97811 | 02/18/2013 | 1 | $25.69 |
| 0260066378-01 | S.R. | Charles Deng Acupuncture PC | 97810 | 10/12/2012-11/23/2012 | 13 | $390.00 |
| 0260066378-01 | S.R. | Charles Deng Acupuncture PC | 97811 | 10/12/2012-11/23/2012 | 13 | $333.97 |
| 0260066378-01 | S.R. | Charles Deng Acupuncture PC | 97810 | 12/17/2012-01/21/2013 | 9 | $270.00 |
| 0260066378-01 | S.R. | Charles Deng Acupuncture PC | 97811 | 12/17/2012-01/14/2013 | 6 | $154.14 |
| 0260066378-01 | S.R. | Charles Deng Acupuncture PC | 97810 | 01/25/2013-02/14/2013 | 7 | $210.00 |
| 0260066378-01 | S.R. | Charles Deng Acupuncture PC | 97811 | 02/04/2013-02/14/2013 | 4 | $102.76 |
| 0260066378-01 | S.R. | Charles Deng Acupuncture PC | 97810 | 02/20/2013-02/26/2013 | 3 | $90.00 |
| 0260066378-01 | S.R. | Charles Deng Acupuncture PC | 97811 | 02/20/2013 | 1 | $25.69 |
| 0260066378-01 | S.R. | Charles Deng Acupuncture PC | 99199 | 02/22/2013-02/26/2013 | 2 | $100.00 |
| 0260066378-05 | F.C. | Charles Deng Acupuncture PC | 97810 | 10/09/2012-11/23/2012 | 18 | $540.00 |
| 0260066378-05 | F.C. | Charles Deng Acupuncture PC | 97811 | 10/09/2012-11/23/2012 | 18 | $462.42 |
| 0260066378-05 | F.C. | Charles Deng Acupuncture PC | 97810 | 12/12/2012-01/18/2013 | 15 | $450.00 |
| 0260066378-05 | F.C. | Charles Deng Acupuncture PC | 97811 | 12/12/2012-01/18/2013 | 15 | $385.35 |
| 0260066378-05 | F.C. | Charles Deng Acupuncture PC | 97810 | 01/30/2013-02/13/2013 | 7 | $210.00 |
| 0260066378-05 | F.C. | Charles Deng Acupuncture PC | 97811 | 02/01/2013-02/13/2013 | 5 | $128.45 |
| 0260066378-05 | F.C. | Charles Deng Acupuncture PC | 97810 | 02/13/2013-02/27/2013 | 7 | $210.00 |
| 0260066378-05 | F.C. | Charles Deng Acupuncture PC | 97811 | 02/13/2013-02/20/2013 | 4 | $102.76 |
| 0260066378-05 | F.C. | Charles Deng Acupuncture PC | 99199 | 02/22/2013-02/27/2013 | 3 | $150.00 |
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 97810 | 12/12/2012-01/16/2013 | 11 | $330.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 97811 | 12/12/2012-01/02/2013 | 6 | $154.14 |
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 97810 | 01/24/2013-02/13/2013 | 7 | $210.00 |
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 97810 | 02/18/2013-02/27/2013 | 4 | $120.00 |
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 99199 | 02/20/2013-02/27/2013 | 3 | $150.00 |
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 97810 | 03/04/2013-03/11/2013 | 2 | $60.00 |
| 0261148811-03 | E.C. | Charles Deng Acupuncture PC | 99199 | 03/04/2013-03/18/2013 | 3 | $150.00 |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 99199 | 02/21/2013-02/28/2013 | 5 | $250.00 |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 99199 | 03/05/2013-03/19/2013 | 4 | $200.00 |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 97810 | 03/21/2013-04/03/2013 | 3 | $90.00 |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 99199 | 03/21/2013-04/04/2013 | 5 | $250.00 |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 97810 | 04/10/2013 | 1 | $30.00 |
| 0268725595-01 | J.B. | Charles Deng Acupuncture PC | 99199 | 04/10/2013-04/15/2013 | 2 | $100.00 |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 99199 | 02/22/2013 | 1 | $50.00 |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 99199 | 03/05/2013-03/06/2013 | 2 | $100.00 |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 99199 | 03/22/2013-04/05/2013 | 4 | $200.00 |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 97810 | 04/10/2013-04/26/2013 | 8 | $240.00 |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 99199 | 04/10/2013-04/25/2013 | 6 | $300.00 |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 99199 | 07/19/2013-07/26/2013 | 4 | $200.00 |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 97810 | 07/26/2013 | 1 | $30.00 |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 97810 | 08/02/2013 | 1 | $30.00 |
| 0268725595-04 | N.A. | Charles Deng Acupuncture PC | 99199 | 08/02/2013 | 1 | $50.00 |
| 0268725595-06 | D.P. | Charles Deng Acupuncture PC | 99199 | 03/12/2013-03/18/2013 | 3 | $150.00 |
| 0268725595-06 | D.P. | Charles Deng Acupuncture PC | 97810 | 04/11/2013-04/24/2013 | 2 | $60.00 |
| 0268725595-06 | D.P. | Charles Deng Acupuncture PC | 97811 | 04/11/2013 | 1 | $25.69 |
| 0268725595-06 | D.P. | Charles Deng Acupuncture PC | 99199 | 04/11/2013-04/30/2013 | 5 | $250.00 |
| 0269624242-03 | O.C. | Charles Deng Acupuncture PC | 99203 | 12/12/2012 | 1 | $80.00 |
| 0280378084-12 | C.G. | Charles Deng Acupuncture PC | 99199 | 04/11/2013 | 1 | $50.00 |
| 0283577740-02 | J.A. | Charles Deng Acupuncture PC | 97810 | 04/22/2013-05/01/2013 | 5 | $150.00 |
| 0283577740-02 | J.A. | Charles Deng Acupuncture PC | 99199 | 04/22/2013-05/01/2013 | 5 | $250.00 |
| 0283577740-02 | J.A. | Charles Deng Acupuncture PC | 97810 | 05/10/2013-05/14/2013 | 3 | $90.00 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0283577740-02 | J.A. | Charles Deng Acupuncture PC | 99199 | 05/10/2013-05/20/2013 | 5 | $250.00 |
| 0283577740-02 | J.A. | Charles Deng Acupuncture PC | 97810 | 05/29/2013-06/11/2013 | 5 | $150.00 |
| 0283577740-02 | J.A. | Charles Deng Acupuncture PC | 99199 | 05/29/2013-06/11/2013 | 5 | $250.00 |
| 0283577740-02 | J.A. | Charles Deng Acupuncture PC | 99199 | 06/13/2013-06/28/2013 | 5 | $250.00 |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 97810 | 04/22/2013-05/01/2013 | 5 | $150.00 |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 99199 | 04/30/2013-05/01/2013 | 2 | $100.00 |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 97810 | 05/13/2013-05/20/2013 | 4 | $120.00 |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 99199 | 05/13/2013-05/20/2013 | 4 | $200.00 |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 97810 | 05/29/2013-06/05/2013 | 3 | $90.00 |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 99199 | 05/29/2013-06/11/2013 | 5 | $250.00 |
| 0284992970-03 | A.F. | Charles Deng Acupuncture PC | 97810 | 05/17/2013-06/06/2013 | 7 | $210.00 |
| 0284992970-03 | A.F. | Charles Deng Acupuncture PC | 99199 | 05/17/2013-06/06/2013 | 7 | $350.00 |
| 0284992970-03 | A.F. | Charles Deng Acupuncture PC | 99203 | 05/17/2013 | 1 | $80.00 |
| 0284992970-03 | A.F. | Charles Deng Acupuncture PC | 97810 | 06/12/2013-07/08/2013 | 7 | $210.00 |
| 0284992970-03 | A.F. | Charles Deng Acupuncture PC | 99199 | 06/12/2013-07/08/2013 | 7 | $350.00 |
| 0284992970-03 | A.F. | Charles Deng Acupuncture PC | 97810 | 07/12/2013-07/29/2013 | 4 | $120.00 |
| 0284992970-03 | A.F. | Charles Deng Acupuncture PC | 99199 | 07/12/2013-07/29/2013 | 4 | $200.00 |
| 0284992970-03 | A.F. | Charles Deng Acupuncture PC | 97810 | 08/05/2013-08/27/2013 | 6 | $180.00 |
| 0284992970-03 | A.F. | Charles Deng Acupuncture PC | 99199 | 08/05/2013-08/27/2013 | 7 | $350.00 |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 97810 | 05/17/2013-06/06/2013 | 7 | $210.00 |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99199 | 05/17/2013-06/06/2013 | 7 | $350.00 |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99203 | 05/17/2013 | 1 | $80.00 |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 97810 | 05/17/2013-06/06/2013 | 7 | $210.00 |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99199 | 05/17/2013-06/06/2013 | 7 | $350.00 |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99203 | 05/17/2013 | 1 | $80.00 |
| 0291301257-02 | D.A. | Charles Deng Acupuncture PC | 99199 | 06/21/2013-07/08/2013 | 7 | $350.00 |
| 0291301257-02 | D.A. | Charles Deng Acupuncture PC | 97810 | 06/28/2013-07/03/2013 | 3 | $90.00 |
| 0291301257-02 | D.A. | Charles Deng Acupuncture PC | 97811 | 07/01/2013 | 1 | $25.69 |
| 0291301257-02 | D.A. | Charles Deng Acupuncture PC | 99203 | 06/21/2013 | 1 | $80.00 |
| 0291301257-02 | D.A. | Charles Deng Acupuncture PC | 97810 | 07/11/2013 | 1 | $30.00 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
#### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0291301257-02 | D.A. | Charles Deng Acupuncture PC | 99199 | 07/11/2013-07/26/2013 | 7 | $350.00 |
| 0291301257-02 | D.A. | Charles Deng Acupuncture PC | 99199 | 08/02/2013-08/23/2013 | 8 | $400.00 |
| 0293324331-02 | D.M. | Charles Deng Acupuncture PC | 97810 | 08/28/2013-09/19/2013 | 5 | $150.00 |
| 0293324331-02 | D.M. | Charles Deng Acupuncture PC | 99199 | 08/28/2013-09/19/2013 | 7 | $350.00 |
| 0431774421-02 | P.C. | Charles Deng Acupuncture PC | 99199 | 02/14/2017-03/01/2017 | 6 | $300.00 |
| 0431774421-03 | D.S. | Charles Deng Acupuncture PC | 97810 | 02/22/2017 | 1 | $30.00 |
| 0431774421-03 | D.S. | Charles Deng Acupuncture PC | 99199 | 02/22/2017-03/03/2017 | 4 | $200.00 |
| 0431774421-05 | M.T. | Charles Deng Acupuncture PC | 99199 | 02/14/2017-03/06/2017 | 7 | $350.00 |
| 0446478414-02 | B.M. | Charles Deng Acupuncture PC | 99199 | 02/15/2017-03/20/2017 | 7 | $350.00 |
| 0446478414-02 | B.M. | Charles Deng Acupuncture PC | 99203 | 02/15/2017 | 1 | $54.73 |
| 4816996020-02 | C.L. | Charles Deng Acupuncture PC | 97810 | 02/08/2011 | 1 | $65.00 |
| 4816996020-02 | C.L. | Charles Deng Acupuncture PC | 99203 | 02/08/2011 | 1 | $80.00 |
| 4816996020-02 | C.L. | Charles Deng Acupuncture PC | 97810 | 03/09/2011-04/01/2011 | 3 | $195.00 |
| Z6092458-051 | B.R. | Charles Deng Acupuncture PC | 97810 | 05/11/2011-06/01/2011 | 11 | $330.00 |
| Z6092458-051 | B.R. | Charles Deng Acupuncture PC | 97811 | 05/11/2011-06/01/2011 | 11 | $282.59 |
| Z6092458-051 | B.R. | Charles Deng Acupuncture PC | 97810 | 06/03/2011-07/12/2011 | 13 | $390.00 |
| Z6092458-051 | B.R. | Charles Deng Acupuncture PC | 97811 | 06/03/2011-07/12/2011 | 13 | $333.97 |
| Z6092458-051 | B.R. | Charles Deng Acupuncture PC | 97810 | 07/13/2011-08/19/2011 | 13 | $390.00 |
| Z6092458-051 | B.R. | Charles Deng Acupuncture PC | 97811 | 07/13/2011-08/19/2011 | 13 | $333.97 |
| Z6092458-061 | C.T. | Charles Deng Acupuncture PC | 97810 | 05/11/2011-06/01/2011 | 11 | $330.00 |
| Z6092458-061 | C.T. | Charles Deng Acupuncture PC | 97811 | 05/11/2011-06/01/2011 | 11 | $565.18 |
| Z6092458-061 | C.T. | Charles Deng Acupuncture PC | 99203 | 05/11/2011 | 1 | $80.00 |
| Z6092458-061 | C.T. | Charles Deng Acupuncture PC | 97810 | 06/03/2011-07/13/2011 | 11 | $330.00 |
| Z6092458-061 | C.T. | Charles Deng Acupuncture PC | 97811 | 06/03/2011-07/13/2011 | 11 | $565.18 |
| Z6092458-061 | C.T. | Charles Deng Acupuncture PC | 97810 | 07/15/2011-08/17/2011 | 7 | $210.00 |
| Z6092458-061 | C.T. | Charles Deng Acupuncture PC | 97811 | 07/15/2011-08/17/2011 | 7 | $359.66 |
| 0283577740-02 | J.A. | Charles Deng L.Ac. | 99199 | 08/28/2013-09/30/2013 | 4 | $200.00 |
| 0284992970-03 | A.F. | Charles Deng L.Ac. | 97810 | 09/03/2013-09/27/2013 | 10 | $300.00 |
| 0284992970-03 | A.F. | Charles Deng L.Ac. | 99199 | 09/03/2013-09/27/2013 | 11 | $550.00 |
| 0284992970-03 | A.F. | Charles Deng L.Ac. | 97810 | 10/16/2013 | 1 | $30.00 |

Exhibit 2

| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | |
|---|---|---|---|---|---|---|
| | | **Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief** | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Pending** |
| 0284992970-03 | A.F. | Charles Deng L.Ac. | 99199 | 10/16/2013 | 1 | $50.00 |
| 0293324331-02 | D.M. | Charles Deng L.Ac. | 97810 | 10/04/2013-10/17/2013 | 3 | $90.00 |
| 0293324331-02 | D.M. | Charles Deng L.Ac. | 99199 | 10/04/2013-10/17/2013 | 3 | $150.00 |
| 0293324331-02 | D.M. | Charles Deng L.Ac. | 99199 | 10/23/2013-10/28/2013 | 3 | $150.00 |
| 0293324331-02 | D.M. | Charles Deng L.Ac. | 99199 | 11/13/2013-12/12/2013 | 7 | $300.00 |
| 0293324331-02 | D.M. | Charles Deng L.Ac. | 97810 | 11/14/2013-12/12/2013 | 3 | $90.00 |
| 0293324331-02 | D.M. | Charles Deng L.Ac. | 97810 | 12/18/2013 | 1 | $30.00 |
| 0293324331-02 | D.M. | Charles Deng L.Ac. | 99199 | 12/19/2013-12/26/2013 | 2 | $100.00 |
| 0293324331-02 | D.M. | Charles Deng L.Ac. | 99199 | 01/08/2014 | 1 | $50.00 |
| 0293324331-02 | D.M. | Charles Deng L.Ac. | 97810 | 01/13/2014 | 1 | $30.00 |
| 0299083659-01 | M.Y. | Charles Deng L.Ac. | 99199 | 09/19/2013-09/25/2013 | 4 | $200.00 |
| 0299083659-01 | M.Y. | Charles Deng L.Ac. | 99203 | 09/19/2013 | 1 | $54.73 |
| 0299083659-01 | M.Y. | Charles Deng L.Ac. | 99199 | 10/02/2013-10/21/2013 | 10 | $500.00 |
| 0299083659-01 | M.Y. | Charles Deng L.Ac. | 99199 | 10/23/2013-11/08/2013 | 7 | $350.00 |
| 0299083659-01 | M.Y. | Charles Deng L.Ac. | 99199 | 11/12/2013-12/12/2013 | 3 | $150.00 |
| 0299083659-01 | M.Y. | Charles Deng L.Ac. | 99199 | 12/16/2013 | 1 | $50.00 |
| 0299083659-01 | M.Y. | Charles Deng L.Ac. | 97810 | 01/08/2014-01/13/2014 | 2 | $60.00 |
| 0299083659-01 | M.Y. | Charles Deng L.Ac. | 99199 | 01/08/2014-01/13/2014 | 2 | $100.00 |
| 0299083659-01 | M.Y. | Charles Deng L.Ac. | 97810 | 02/24/2014 | 1 | $30.00 |
| 0299083659-01 | M.Y. | Charles Deng L.Ac. | 99199 | 02/24/2014 | 1 | $50.00 |
| 0302803937-05 | B.S. | Charles Deng L.Ac. | 99199 | 10/24/2013-11/11/2013 | 9 | $450.00 |
| 0302803937-05 | B.S. | Charles Deng L.Ac. | 99203 | 10/24/2013 | 1 | $54.73 |
| 0302803937-05 | B.S. | Charles Deng L.Ac. | 99199 | 11/12/2013-12/09/2013 | 11 | $800.00 |
| 0302803937-05 | B.S. | Charles Deng L.Ac. | 99199 | 12/23/2013-01/02/2014 | 4 | $200.00 |
| 0302803937-05 | B.S. | Charles Deng L.Ac. | 99199 | 01/07/2014-01/30/2014 | 7 | $350.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 97810 | 12/05/2013 | 1 | $30.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 99199 | 12/05/2013-01/06/2014 | 7 | $400.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 97810 | 01/09/2014-02/04/2014 | 4 | $120.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 99199 | 01/10/2014-02/04/2014 | 8 | $400.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 97810 | 02/19/2014 | 1 | $30.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 99199 | 02/19/2014 | 1 | $50.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 97810 | 02/27/2014-03/10/2014 | 5 | $150.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 99199 | 02/27/2014-03/10/2014 | 5 | $250.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 99199 | 03/11/2014-04/02/2014 | 5 | $250.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 99199 | 04/09/2014-04/22/2014 | 5 | $2,500.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 99199 | 05/06/2014-05/21/2014 | 5 | $250.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 97810 | 05/20/2014 | 1 | $30.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 99199 | 06/02/2014-06/04/2014 | 3 | $200.00 |
| 0305061376-02 | A.V. | Charles Deng L.Ac. | 99199 | 06/24/2014 | 1 | $50.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 97810 | 01/29/2014-02/24/2014 | 9 | $270.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 99199 | 01/29/2014-02/24/2014 | 11 | $550.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 99203 | 01/29/2014 | 1 | $54.73 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 97810 | 02/26/2014-03/10/2014 | 3 | $90.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 99199 | 02/26/2014-03/10/2014 | 3 | $150.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 97810 | 03/17/2014-04/07/2014 | 7 | $210.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 99199 | 03/17/2014-04/07/2014 | 7 | $350.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 97810 | 04/09/2014-04/16/2014 | 2 | $60.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 99199 | 04/28/2014 | 1 | $50.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 99199 | 05/06/2014-05/23/2014 | 6 | $300.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 99199 | 05/28/2014-06/10/2014 | 5 | $2.50 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 99199 | 06/04/2014-06/10/2014 | 4 | $200.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 97810 | 07/16/2014-08/08/2014 | 4 | $120.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 99199 | 07/16/2014-08/08/2014 | 4 | $200.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 99199 | 09/15/2014-10/02/2014 | 3 | $150.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 97810 | 10/15/2014-10/24/2014 | 2 | $60.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 99199 | 10/15/2014-11/06/2014 | 2 | $100.00 |
| 0315420661-01 | W.T. | Charles Deng L.Ac. | 99199 | 02/25/2015-03/09/2015 | 2 | $100.00 |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 04/09/2014-04/28/2014 | 4 | $200.00 |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 06/19/2014 | 1 | $50.00 |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 07/15/2014-08/08/2014 | 5 | $250.00 |

Exhibit 2

| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | |
|---|---|---|---|---|---|---|
| | | **Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief** | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Pending** |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 09/15/2014-10/02/2014 | 3 | $150.00 |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 97810 | 10/02/2014 | 1 | $30.00 |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 10/15/2014-11/06/2014 | 4 | $200.00 |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 97810 | 03/28/2014-04/04/2014 | 2 | $60.00 |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 97810 | 04/25/2014 | 1 | $30.00 |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 99199 | 05/09/2014-05/28/2014 | 5 | $250.00 |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 99199 | 06/03/2014-06/09/2014 | 3 | $150.00 |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 99199 | 06/13/2014-07/07/2014 | 5 | $250.00 |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 99199 | 07/14/2014-08/20/2014 | 9 | $450.00 |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 99199 | 08/28/2014-09/02/2014 | 2 | $100.00 |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 99199 | 06/19/2014-07/07/2014 | 5 | $250.00 |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 99199 | 06/19/2014-07/07/2014 | 5 | $250.00 |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 97810 | 07/07/2014 | 1 | $30.00 |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 97810 | 10/13/2014-10/15/2014 | 3 | $90.00 |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 99199 | 10/13/2014-11/05/2014 | 10 | $500.00 |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 99199 | 11/17/2014 | 1 | $50.00 |
| 0326267416-02 | R.F. | Charles Deng L.Ac. | 99199 | 05/14/2014-05/19/2014 | 3 | $150.00 |
| 0326267416-02 | R.F. | Charles Deng L.Ac. | 99203 | 05/14/2014 | 1 | $54.73 |
| 0326267416-02 | R.F. | Charles Deng L.Ac. | 97810 | 05/16/2014-05/19/2014 | 2 | $60.00 |
| 0326267416-02 | R.F. | Charles Deng L.Ac. | 99199 | 06/02/2014-06/13/2014 | 3 | $150.00 |
| 0326267416-02 | R.F. | Charles Deng L.Ac. | 97810 | 06/04/2014 | 1 | $30.00 |
| 0326267416-02 | R.F. | Charles Deng L.Ac. | 99199 | 06/19/2014-07/01/2014 | 4 | $200.00 |
| 0326267416-02 | R.F. | Charles Deng L.Ac. | 99199 | 07/14/2014 | 1 | $50.00 |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 99199 | 11/12/2014-12/01/2014 | 4 | $200.00 |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 99199 | 10/13/2014-11/10/2014 | 11 | $550.00 |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 97810 | 10/15/2014-11/10/2014 | 6 | $180.00 |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 99199 | 08/04/2014-08/29/2014 | 10 | $500.00 |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 99203 | 08/04/2014 | 1 | $54.73 |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 97810 | 09/15/2014-10/03/2014 | 5 | $150.00 |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 99199 | 09/16/2014-10/06/2014 | 10 | $500.00 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 99199 | 11/12/2014-12/01/2014 | 4 | $200.00 |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 97810 | 12/22/2014-01/22/2015 | 8 | $240.00 |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 99199 | 12/22/2014-01/22/2015 | 13 | $650.00 |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 97810 | 02/02/2015-02/10/2015 | 2 | $60.00 |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 99199 | 02/02/2015-02/16/2015 | 4 | $200.00 |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 99199 | 02/18/2015 | 1 | $50.00 |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 10/15/2014-11/07/2014 | 6 | $300.00 |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 12/26/2014-01/20/2015 | 8 | $400.00 |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 01/30/2015-02/04/2015 | 4 | $200.00 |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 04/13/2015-05/04/2015 | 6 | $300.00 |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 05/18/2015-06/01/2015 | 3 | $150.00 |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 06/15/2015-07/13/2015 | 3 | $150.00 |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 07/21/2015-07/27/2015 | 2 | $100.00 |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 97810 | 07/27/2015 | 1 | $32.87 |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 09/01/2015-09/15/2015 | 2 | $100.00 |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 99199 | 07/22/2015-07/30/2015 | 3 | $150.00 |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 99199 | 08/05/2015-08/24/2015 | 4 | $200.00 |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 99199 | 09/22/2015-10/16/2015 | 4 | $200.00 |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 97810 | 10/12/2015 | 1 | $30.00 |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 99199 | 10/19/2015-10/27/2015 | 2 | $100.00 |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 99199 | 12/03/2015-12/15/2015 | 2 | $100.00 |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99199 | 06/29/2015-07/30/2015 | 12 | $600.00 |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 97810 | 06/29/2015-07/14/2015 | 7 | $230.09 |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99199 | 06/29/2015-07/30/2015 | 12 | $600.00 |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99203 | 06/29/2015 | 1 | $80.00 |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 97810 | 08/05/2015-08/06/2015 | 2 | $65.74 |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99199 | 08/05/2015-08/27/2015 | 5 | $250.00 |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99199 | 09/22/2015-10/16/2015 | 4 | $200.00 |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99199 | 10/19/2015-10/27/2015 | 2 | $100.00 |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99199 | 12/03/2015-12/15/2015 | 2 | $100.00 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99199 | 12/28/2015 | 1 | $50.00 |
| 0374553048-02 | E.F. | Charles Deng L.Ac. | 99199 | 10/07/2015-10/16/2015 | 3 | $200.00 |
| 0374553048-02 | E.F. | Charles Deng L.Ac. | 99199 | 10/20/2015-11/17/2015 | 6 | $300.00 |
| 0374553048-02 | E.F. | Charles Deng L.Ac. | 99199 | 11/24/2015-12/10/2015 | 5 | $250.00 |
| 0380809228-02 | C.A. | Charles Deng L.Ac. | 97810 | 08/18/2015-08/25/2015 | 3 | $90.00 |
| 0380809228-02 | C.A. | Charles Deng L.Ac. | 99199 | 08/18/2015-09/10/2015 | 11 | $550.00 |
| 0380809228-02 | C.A. | Charles Deng L.Ac. | 99203 | 08/18/2015 | 1 | $54.73 |
| 0380809228-02 | C.A. | Charles Deng L.Ac. | 97810 | 09/24/2015-10/15/2015 | 4 | $120.00 |
| 0380809228-02 | C.A. | Charles Deng L.Ac. | 99199 | 09/24/2015-10/15/2015 | 10 | $500.00 |
| 0380809228-02 | C.A. | Charles Deng L.Ac. | 99199 | 10/28/2015-11/09/2015 | 4 | $200.00 |
| 0380809228-02 | C.A. | Charles Deng L.Ac. | 97810 | 11/24/2015-12/07/2015 | 2 | $60.00 |
| 0380809228-02 | C.A. | Charles Deng L.Ac. | 97810 | 12/12/2015 | 1 | $30.00 |
| 0380809228-05 | T.T. | Charles Deng L.Ac. | 97810 | 08/17/2015-08/28/2015 | 4 | $131.48 |
| 0380809228-05 | T.T. | Charles Deng L.Ac. | 99199 | 08/17/2015-08/28/2015 | 5 | $250.00 |
| 0380809228-05 | T.T. | Charles Deng L.Ac. | 99203 | 08/17/2015 | 1 | $54.73 |
| 0380809228-05 | T.T. | Charles Deng L.Ac. | 97810 | 08/17/2015-08/28/2015 | 4 | $131.48 |
| 0380809228-05 | T.T. | Charles Deng L.Ac. | 99199 | 08/17/2015-08/28/2015 | 5 | $250.00 |
| 0380809228-05 | T.T. | Charles Deng L.Ac. | 99203 | 08/17/2015 | 1 | $54.73 |
| 0380809228-05 | T.T. | Charles Deng L.Ac. | 97810 | 08/31/2015-09/11/2015 | 4 | $120.00 |
| 0380809228-05 | T.T. | Charles Deng L.Ac. | 99199 | 08/31/2015-09/18/2015 | 7 | $350.00 |
| 0380809228-05 | T.T. | Charles Deng L.Ac. | 99199 | 09/28/2015-10/15/2015 | 4 | $200.00 |
| 0380809228-05 | T.T. | Charles Deng L.Ac. | 99199 | 10/20/2015-11/19/2015 | 4 | $200.00 |
| 0380809228-06 | C.D. | Charles Deng L.Ac. | 99199 | 08/17/2015 | 1 | $50.00 |
| 0380809228-06 | C.D. | Charles Deng L.Ac. | 99203 | 08/17/2015 | 1 | $54.73 |
| 0380809228-07 | B.G. | Charles Deng L.Ac. | 99199 | 08/17/2015-08/28/2015 | 4 | $200.00 |
| 0380809228-07 | B.G. | Charles Deng L.Ac. | 99203 | 08/17/2015 | 1 | $54.73 |
| 0380809228-07 | B.G. | Charles Deng L.Ac. | 97810 | 08/19/2015-08/28/2015 | 3 | $98.61 |
| 0380809228-07 | B.G. | Charles Deng L.Ac. | 99199 | 08/31/2015-09/16/2015 | 4 | $200.00 |
| 0380809228-07 | B.G. | Charles Deng L.Ac. | 97810 | 09/14/2015 | 1 | $30.00 |
| 0380809228-07 | B.G. | Charles Deng L.Ac. | 97810 | 09/22/2015-09/25/2015 | 2 | $60.00 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0380809228-07 | B.G. | Charles Deng L.Ac. | 99199 | 09/22/2015-10/15/2015 | 5 | $250.00 |
| 0380809228-07 | B.G. | Charles Deng L.Ac. | 99199 | 10/29/2015-11/02/2015 | 2 | $100.00 |
| 0380809228-07 | B.G. | Charles Deng L.Ac. | MM043 | 11/02/2015 | 1 | $30.00 |
| 0380809228-07 | B.G. | Charles Deng L.Ac. | 99199 | 11/23/2015-12/16/2015 | 3 | $150.00 |
| 0380809228-07 | B.G. | Charles Deng L.Ac. | 99199 | 01/04/2016 | 1 | $50.00 |
| 0380809228-07 | B.G. | Charles Deng L.Ac. | 99199 | 01/28/2016-02/03/2016 | 2 | $100.00 |
| 0380809228-07 | B.G. | Charles Deng L.Ac. | 99199 | 03/28/2016-03/29/2016 | 2 | $100.00 |
| 0398385996-02 | F.P. | Charles Deng L.Ac. | 99199 | 01/11/2016-03/14/2016 | 23 | $1,200.00 |
| 0398385996-02 | F.P. | Charles Deng L.Ac. | 99203 | 01/11/2016 | 1 | $54.73 |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 97781 | 07/13/2016-08/03/2016 | 6 | $321.42 |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 07/13/2016-07/27/2016 | 5 | $250.00 |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 97781 | 08/04/2016-08/05/2016 | 2 | $107.14 |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 08/04/2016-08/05/2016 | 2 | $100.00 |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 09/07/2016-10/21/2016 | 6 | $300.00 |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 11/02/2016 | 1 | $50.00 |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 12/01/2016 | 1 | $50.00 |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 01/11/2017-01/13/2017 | 3 | $150.00 |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 01/26/2017 | 1 | $50.00 |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 97810 | 10/19/2016 | 1 | $30.00 |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 10/20/2016-10/21/2016 | 2 | $100.00 |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 11/02/2016 | 1 | $50.00 |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 12/01/2016 | 1 | $50.00 |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 01/11/2017-01/13/2017 | 3 | $150.00 |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 97810 | 01/26/2017 | 1 | $30.00 |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 01/26/2017 | 1 | $50.00 |
| 0431774421-02 | P.C. | Charles Deng L.Ac. | 99199 | 10/07/2016-10/25/2016 | 9 | $450.00 |
| 0431774421-02 | P.C. | Charles Deng L.Ac. | 99199 | 11/02/2016-11/23/2016 | 4 | $2,000.00 |
| 0431774421-02 | P.C. | Charles Deng L.Ac. | 99199 | 11/28/2016-12/21/2016 | 8 | $400.00 |
| 0431774421-02 | P.C. | Charles Deng L.Ac. | 99199 | 12/28/2016-01/23/2017 | 7 | $350.00 |
| 0431774421-02 | P.C. | Charles Deng L.Ac. | 99199 | 01/24/2017-02/13/2017 | 8 | $400.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0431774421-03 | D.S. | Charles Deng L.Ac. | 99199 | 10/10/2016-10/25/2016 | 7 | $350.00 |
| 0431774421-03 | D.S. | Charles Deng L.Ac. | 99199 | 12/01/2016-12/21/2016 | 7 | $350.00 |
| 0431774421-03 | D.S. | Charles Deng L.Ac. | 99199 | 12/27/2016-01/23/2017 | 7 | $350.00 |
| 0431774421-03 | D.S. | Charles Deng L.Ac. | 97810 | 01/24/2017-01/31/2017 | 4 | $120.00 |
| 0431774421-03 | D.S. | Charles Deng L.Ac. | 99199 | 01/24/2017-02/14/2017 | 6 | $300.00 |
| 0431774421-04 | M.J. | Charles Deng L.Ac. | 99199 | 10/07/2016-10/25/2016 | 8 | $400.00 |
| 0431774421-04 | M.J. | Charles Deng L.Ac. | 99199 | 11/30/2016-12/27/2016 | 8 | $400.00 |
| 0431774421-04 | M.J. | Charles Deng L.Ac. | 99199 | 12/28/2016-01/23/2017 | 8 | $400.00 |
| 0431774421-05 | M.T. | Charles Deng L.Ac. | 99199 | 10/07/2016-10/25/2016 | 9 | $450.00 |
| 0431774421-05 | M.T. | Charles Deng L.Ac. | 99199 | 12/28/2016-01/23/2017 | 5 | $250.00 |
| 0431774421-05 | M.T. | Charles Deng L.Ac. | 99199 | 01/25/2017-02/13/2017 | 7 | $350.00 |
| 0434546750-11 | E.I. | Charles Deng L.Ac. | 99199 | 12/19/2016-01/13/2017 | 2 | $100.00 |
| 0434546750-11 | E.I. | Charles Deng L.Ac. | 99199 | 01/26/2017 | 1 | $50.00 |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 97781 | 11/28/2016 | 1 | $53.57 |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 99199 | 01/03/2017-01/20/2017 | 4 | $200.00 |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 97781 | 01/04/2017 | 1 | $53.57 |
| 0247042302-01 | B.B. | Darren Mollo DC | 95999 | 06/15/2012 | 1 | $1,314.00 |
| 0283577740-02 | J.A. | Darren Mollo DC | 98941 | 09/03/2013 | 1 | $34.68 |
| 0283577740-02 | J.A. | Darren Mollo DC | 98941 | 09/30/2013 | 1 | $34.68 |
| 0284992970-03 | A.F. | Darren Mollo DC | 98941 | 09/03/2013-09/18/2013 | 6 | $208.08 |
| 0284992970-03 | A.F. | Darren Mollo DC | 98941 | 09/26/2013-09/30/2013 | 3 | $104.04 |
| 0291301257-02 | D.A. | Darren Mollo DC | 98940 | 10/08/2013 | 1 | $26.41 |
| 0293324331-02 | D.M. | Darren Mollo DC | 98941 | 10/04/2013-10/11/2013 | 2 | $69.36 |
| 0293324331-02 | D.M. | Darren Mollo DC | 99212 | 10/04/2013 | 1 | $26.41 |
| 0293324331-02 | D.M. | Darren Mollo DC | 98941 | 10/17/2013-10/24/2013 | 3 | $104.04 |
| 0293324331-02 | D.M. | Darren Mollo DC | 98941 | 11/13/2013-11/26/2013 | 2 | $69.36 |
| 0293324331-02 | D.M. | Darren Mollo DC | 98941 | 12/12/2013 | 1 | $34.68 |
| 0293324331-02 | D.M. | Darren Mollo DC | 98940 | 12/18/2013 | 1 | $26.41 |
| 0296244239-02 | B.H. | Darren Mollo DC | 98941 | 01/10/2014 | 1 | $34.68 |
| 0296244239-02 | B.H. | Darren Mollo DC | 98941 | 02/06/2014-02/07/2014 | 2 | $69.36 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0299083659-01 | M.Y. | Darren Mollo DC | 98941 | 01/08/2014 | 1 | $34.68 |
| 0299083659-01 | M.Y. | Darren Mollo DC | 98940 | 01/13/2014-01/27/2014 | 2 | $52.82 |
| 0299585850-02 | L.G. | Darren Mollo DC | 98940 | 01/10/2014-01/15/2014 | 2 | $52.82 |
| 0299585850-02 | L.G. | Darren Mollo DC | 98941 | 01/23/2014-01/28/2014 | 2 | $69.36 |
| 0299585850-02 | L.G. | Darren Mollo DC | 98941 | 02/18/2014 | 1 | $34.68 |
| 0299585850-02 | L.G. | Darren Mollo DC | 98941 | 03/20/2014 | 1 | $34.68 |
| 0299585850-02 | L.G. | Darren Mollo DC | 98940 | 03/25/2014-04/02/2014 | 2 | $52.82 |
| 0305061376-02 | A.V. | Darren Mollo DC | 99203 | 11/01/2013 | 1 | $54.74 |
| 0305061376-02 | A.V. | Darren Mollo DC | 98940 | 11/04/2013-11/05/2013 | 2 | $52.82 |
| 0305061376-02 | A.V. | Darren Mollo DC | 98941 | 11/11/2013-12/04/2013 | 6 | $208.08 |
| 0305061376-02 | A.V. | Darren Mollo DC | 98941 | 12/05/2013-12/24/2013 | 3 | $104.04 |
| 0305061376-02 | A.V. | Darren Mollo DC | 99212 | 12/05/2013 | 1 | $26.41 |
| 0305061376-02 | A.V. | Darren Mollo DC | 98940 | 12/18/2013 | 1 | $26.41 |
| 0305061376-02 | A.V. | Darren Mollo DC | 98941 | 01/09/2014-01/22/2014 | 3 | $104.04 |
| 0305061376-02 | A.V. | Darren Mollo DC | 98941 | 04/01/2014 | 1 | $34.68 |
| 0305061376-02 | A.V. | Darren Mollo DC | 98941 | 04/16/2014-04/22/2014 | 2 | $69.36 |
| 0305061376-02 | A.V. | Darren Mollo DC | 99212 | 04/22/2014 | 1 | $26.41 |
| 0305061376-02 | A.V. | Darren Mollo DC | 98941 | 06/24/2014 | 1 | $34.68 |
| 0315420661-01 | W.T. | Darren Mollo DC | 98941 | 01/29/2014-02/19/2014 | 9 | $312.12 |
| 0315420661-01 | W.T. | Darren Mollo DC | 99203 | 01/29/2014 | 1 | $54.74 |
| 0315420661-01 | W.T. | Darren Mollo DC | 98941 | 02/24/2014-03/12/2014 | 5 | $173.40 |
| 0315420661-01 | W.T. | Darren Mollo DC | 98940 | 03/04/2014 | 1 | $26.41 |
| 0315420661-01 | W.T. | Darren Mollo DC | 98941 | 03/17/2014-04/01/2014 | 6 | $208.08 |
| 0315420661-01 | W.T. | Darren Mollo DC | 98941 | 04/04/2014-04/29/2014 | 8 | $312.12 |
| 0315420661-01 | W.T. | Darren Mollo DC | 99212 | 04/16/2014 | 1 | $26.41 |
| 0315420661-01 | W.T. | Darren Mollo DC | 98941 | 05/15/2014-05/22/2014 | 3 | $104.04 |
| 0315420661-01 | W.T. | Darren Mollo DC | 98941 | 06/05/2014-06/10/2014 | 2 | $69.36 |
| 0315420661-01 | W.T. | Darren Mollo DC | 98941 | 06/19/2014 | 1 | $34.68 |
| 0315420661-01 | W.T. | Darren Mollo DC | 98941 | 07/17/2014-08/07/2014 | 2 | $69.36 |
| 0315420661-01 | W.T. | Darren Mollo DC | 98941 | 09/04/2014-09/15/2014 | 2 | $69.36 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0315420661-01 | W.T. | Darren Mollo DC | 98941 | 11/06/2014 | 1 | $34.68 |
| 0315420661-01 | W.T. | Darren Mollo DC | 98941 | 03/04/2015 | 1 | $34.68 |
| 0315420661-02 | L.S. | Darren Mollo DC | 98941 | 05/15/2014-05/22/2014 | 3 | $104.04 |
| 0315420661-02 | L.S. | Darren Mollo DC | 98941 | 06/05/2014-06/10/2014 | 2 | $69.36 |
| 0315420661-02 | L.S. | Darren Mollo DC | 98941 | 10/17/2014-11/06/2014 | 3 | $104.04 |
| 0315420661-02 | L.S. | Darren Mollo DC | 98940 | 02/25/2015 | 1 | $26.41 |
| 0315420661-02 | L.S. | Darren Mollo DC | 99212 | 02/25/2015 | 1 | $26.41 |
| 0315420661-02 | L.S. | Darren Mollo DC | 98941 | 03/04/2015 | 1 | $34.68 |
| 0319843156-02 | J.P. | Darren Mollo DC | 99203 | 03/28/2014 | 1 | $54.74 |
| 0319843156-02 | J.P. | Darren Mollo DC | 98941 | 07/03/2014 | 1 | $34.68 |
| 0319843156-02 | J.P. | Darren Mollo DC | 98940 | 07/10/2014 | 1 | $26.41 |
| 0319843156-02 | J.P. | Darren Mollo DC | 98941 | 08/14/2014-09/02/2014 | 2 | $69.36 |
| 0319843156-02 | J.P. | Darren Mollo DC | 99212 | 08/14/2014 | 1 | $26.41 |
| 0326267416-02 | R.F. | Darren Mollo DC | 98941 | 05/29/2014-06/12/2014 | 2 | $69.36 |
| 0326267416-02 | R.F. | Darren Mollo DC | 99203 | 05/29/2014 | 1 | $54.74 |
| 0326267416-02 | R.F. | Darren Mollo DC | 98941 | 06/26/2014-07/01/2014 | 2 | $69.36 |
| 0333596995-01 | M.J. | Darren Mollo DC | 98941 | 08/11/2014 | 1 | $34.68 |
| 0333596995-01 | M.J. | Darren Mollo DC | 98941 | 11/14/2014-11/19/2014 | 2 | $69.36 |
| 0333596995-01 | M.J. | Darren Mollo DC | 98941 | 09/22/2014-10/13/2014 | 3 | $104.04 |
| 0333596995-01 | M.J. | Darren Mollo DC | 99212 | 10/13/2014 | 1 | $26.41 |
| 0333596995-01 | M.J. | Darren Mollo DC | 98940 | 10/17/2014 | 1 | $26.41 |
| 0333596995-01 | M.J. | Darren Mollo DC | 98941 | 10/29/2014-11/07/2014 | 2 | $69.36 |
| 0340022847-01 | J.M. | Darren Mollo DC | 98941 | 12/26/2014-01/21/2015 | 7 | $242.76 |
| 0340022847-01 | J.M. | Darren Mollo DC | 99212 | 02/02/2015-02/18/2015 | 2 | $52.82 |
| 0340022847-01 | J.M. | Darren Mollo DC | 98941 | 02/06/2015-02/18/2015 | 4 | $138.72 |
| 0342499539-01 | J.R. | Darren Mollo DC | 98941 | 04/20/2015-05/04/2015 | 4 | $138.72 |
| 0342499539-01 | J.R. | Darren Mollo DC | 98941 | 06/08/2015-06/29/2015 | 4 | $138.72 |
| 0342499539-01 | J.R. | Darren Mollo DC | 98941 | 07/13/2015-07/27/2015 | 3 | $104.04 |
| 0374512275-02 | B.S. | Darren Mollo DC | 98940 | 10/05/2015 | 1 | $26.41 |
| 0380809228-02 | C.A. | Darren Mollo DC | 99203 | 08/19/2015 | 1 | $54.74 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0380809228-02 | C.A. | Darren Mollo DC | 98941 | 09/09/2015-10/05/2015 | 4 | $138.72 |
| 0380809228-05 | T.T. | Darren Mollo DC | 99203 | 08/31/2015 | 1 | $54.74 |
| 0380809228-05 | T.T. | Darren Mollo DC | 98941 | 09/02/2015-10/05/2015 | 8 | $277.44 |
| 0380809228-06 | C.D. | Darren Mollo DC | 99203 | 08/17/2015 | 1 | $54.74 |
| 0380809228-06 | C.D. | Darren Mollo DC | 98941 | 08/26/2015 | 1 | $34.68 |
| 0380809228-06 | C.D. | Darren Mollo DC | 98941 | 09/25/2015 | 1 | $34.68 |
| 0380809228-07 | B.G. | Darren Mollo DC | 99203 | 08/19/2015 | 1 | $989.41 |
| 0380809228-07 | B.G. | Darren Mollo DC | 98941 | 08/21/2015-09/02/2015 | 4 | $138.72 |
| 0380809228-07 | B.G. | Darren Mollo DC | 98941 | 09/16/2015 | 1 | $104.04 |
| 0374512275-02 | B.S. | Energy Chiropractic PC | 98941 | 01/04/2017 | 1 | $34.68 |
| 0374512275-02 | B.S. | Energy Chiropractic PC | 99212 | 01/04/2017 | 1 | $26.41 |
| 0411304496-01 | I.L. | Energy Chiropractic PC | 98941 | 11/02/2016 | 1 | $34.68 |
| 0411304496-01 | I.L. | Energy Chiropractic PC | 99212 | 11/02/2016 | 1 | $26.41 |
| 0411304496-01 | I.L. | Energy Chiropractic PC | 98941 | 12/02/2016 | 1 | $34.68 |
| 0411304496-01 | I.L. | Energy Chiropractic PC | 98941 | 01/11/2017-01/27/2017 | 5 | $173.40 |
| 0411304496-02 | J.L. | Energy Chiropractic PC | 98941 | 11/02/2016 | 1 | $34.68 |
| 0411304496-02 | J.L. | Energy Chiropractic PC | 99212 | 11/02/2016 | 1 | $26.41 |
| 0411304496-02 | J.L. | Energy Chiropractic PC | 98941 | 12/02/2016 | 1 | $34.68 |
| 0411304496-02 | J.L. | Energy Chiropractic PC | 98941 | 01/11/2017-01/27/2017 | 5 | $173.40 |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 98941 | 02/15/2017-02/23/2017 | 3 | $104.04 |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 98941 | 02/27/2017-03/09/2017 | 3 | $104.04 |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 98941 | 05/30/2017-06/09/2017 | 5 | $173.40 |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 99212 | 05/30/2017 | 1 | $26.41 |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 98941 | 06/20/2017-07/05/2017 | 6 | $208.08 |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 98941 | 07/12/2017-07/25/2017 | 3 | $104.04 |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 98941 | 08/01/2017 | 1 | $34.68 |
| 0431774421-01 | J.C. | Energy Chiropractic PC | 98941 | 08/31/2017-09/12/2017 | 2 | $69.36 |
| 0431774421-02 | P.C. | Energy Chiropractic PC | 98941 | 01/09/2017-02/06/2017 | 6 | $208.08 |
| 0431774421-02 | P.C. | Energy Chiropractic PC | 98940 | 01/19/2017 | 1 | $26.41 |
| 0431774421-02 | P.C. | Energy Chiropractic PC | 98941 | 02/13/2017-02/22/2017 | 2 | $69.36 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0431774421-02 | P.C. | Energy Chiropractic PC | 98941 | 02/27/2017-03/15/2017 | 4 | $138.72 |
| 0431774421-02 | P.C. | Energy Chiropractic PC | 99212 | 03/06/2017 | 1 | $26.41 |
| 0431774421-02 | P.C. | Energy Chiropractic PC | 98940 | 03/08/2017 | 1 | $26.41 |
| 0431774421-02 | P.C. | Energy Chiropractic PC | 98941 | 03/29/2017-04/05/2017 | 2 | $69.36 |
| 0431774421-03 | D.S. | Energy Chiropractic PC | 98941 | 02/13/2017-02/24/2017 | 3 | $104.04 |
| 0431774421-03 | D.S. | Energy Chiropractic PC | 98941 | 02/27/2017-03/20/2017 | 7 | $242.76 |
| 0431774421-03 | D.S. | Energy Chiropractic PC | 99212 | 02/27/2017 | 1 | $26.41 |
| 0431774421-03 | D.S. | Energy Chiropractic PC | 98941 | 03/29/2017-04/24/2017 | 5 | $173.40 |
| 0431774421-03 | D.S. | Energy Chiropractic PC | 98941 | 05/01/2017 | 1 | $34.68 |
| 0431774421-04 | M.J. | Energy Chiropractic PC | 98941 | 02/13/2017-02/23/2017 | 4 | $138.72 |
| 0431774421-04 | M.J. | Energy Chiropractic PC | 98941 | 03/01/2017-03/13/2017 | 6 | $208.08 |
| 0431774421-04 | M.J. | Energy Chiropractic PC | 99212 | 03/01/2017 | 1 | $26.41 |
| 0431774421-04 | M.J. | Energy Chiropractic PC | 98941 | 03/29/2017-04/17/2017 | 3 | $104.04 |
| 0431774421-05 | M.T. | Energy Chiropractic PC | 98941 | 04/03/2017 | 1 | $34.68 |
| 0478186786-02 | M.L. | Energy Chiropractic PC | 99203 | 10/16/2017 | 1 | $54.73 |
| 0478186786-02 | M.L. | Energy Chiropractic PC | 98941 | 10/18/2017-11/06/2017 | 6 | $208.08 |
| 0478186786-02 | M.L. | Energy Chiropractic PC | 98941 | 11/15/2017-11/30/2017 | 4 | $138.72 |
| 0478186786-02 | M.L. | Energy Chiropractic PC | 98941 | 12/12/2017-12/13/2017 | 2 | $69.36 |
| 0478186786-02 | M.L. | Energy Chiropractic PC | 98940 | 01/22/2018 | 1 | $26.41 |
| 0478186786-03 | P.O. | Energy Chiropractic PC | 99203 | 10/17/2017 | 1 | $54.73 |
| 0478186786-03 | P.O. | Energy Chiropractic PC | 98941 | 10/18/2017-11/13/2017 | 9 | $312.12 |
| 0478186786-03 | P.O. | Energy Chiropractic PC | 98941 | 11/16/2017-12/05/2017 | 8 | $277.44 |
| 0478186786-03 | P.O. | Energy Chiropractic PC | 98941 | 12/12/2017-12/26/2017 | 5 | $173.40 |
| 0478186786-03 | P.O. | Energy Chiropractic PC | 99212 | 12/21/2017 | 1 | $26.41 |
| 0478186786-03 | P.O. | Energy Chiropractic PC | 98941 | 01/17/2018-01/23/2018 | 3 | $104.04 |
| 0478186786-03 | P.O. | Energy Chiropractic PC | 98941 | 01/29/2018-02/14/2018 | 5 | $173.40 |
| 0478186786-03 | P.O. | Energy Chiropractic PC | 98941 | 02/19/2018-02/26/2018 | 2 | $69.36 |
| 0478186786-08 | S.P. | Energy Chiropractic PC | 99203 | 10/18/2017 | 1 | $54.73 |
| 0478186786-08 | S.P. | Energy Chiropractic PC | 98940 | 10/20/2017-11/03/2017 | 5 | $132.05 |
| 0478186786-08 | S.P. | Energy Chiropractic PC | 98941 | 11/06/2017 | 1 | $34.68 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0478186786-08 | S.P. | Energy Chiropractic PC | 98941 | 11/13/2017-11/30/2017 | 7 | $242.76 |
| 0478186786-08 | S.P. | Energy Chiropractic PC | 98941 | 12/12/2017-12/13/2017 | 2 | $69.36 |
| 0478186786-08 | S.P. | Energy Chiropractic PC | 98941 | 01/22/2018 | 1 | $34.68 |
| 0478186786-08 | S.P. | Energy Chiropractic PC | 99212 | 01/22/2018 | 1 | $26.41 |
| 0478186786-12 | L.M. | Energy Chiropractic PC | 99203 | 11/03/2017 | 1 | $54.73 |
| 0478186786-12 | L.M. | Energy Chiropractic PC | 98941 | 11/09/2017 | 1 | $34.68 |
| 0478186786-12 | L.M. | Energy Chiropractic PC | 98941 | 11/15/2017-12/05/2017 | 7 | $242.76 |
| 0478186786-12 | L.M. | Energy Chiropractic PC | 98941 | 12/12/2017 | 1 | $34.68 |
| 0478186786-12 | L.M. | Energy Chiropractic PC | 98941 | 01/10/2018-01/17/2018 | 2 | $69.36 |
| 0478186786-12 | L.M. | Energy Chiropractic PC | 98941 | 04/17/2018 | 1 | $34.68 |
| 0478186786-12 | L.M. | Energy Chiropractic PC | 99212 | 04/17/2018 | 1 | $26.41 |
| 0478186786-12 | L.M. | Energy Chiropractic PC | 98941 | 04/17/2018 | 1 | $34.68 |
| 0478186786-12 | L.M. | Energy Chiropractic PC | 99212 | 04/17/2018 | 1 | $26.41 |
| 0492252812-02 | S.B. | Energy Chiropractic PC | 98941 | 07/25/2018-07/30/2018 | 2 | $69.36 |
| 0492252812-02 | S.B. | Energy Chiropractic PC | 99212 | 07/30/2018 | 1 | $26.41 |
| 0496020934-01 | E.D. | Energy Chiropractic PC | 99212 | 06/11/2018 | 1 | $26.41 |
| 0496020934-01 | E.D. | Energy Chiropractic PC | 93740 | 06/11/2018 | 1 | $97.74 |
| 0496020934-04 | J.N. | Energy Chiropractic PC | 93740 | 06/22/2018 | 1 | $97.74 |
| 0496020934-04 | J.N. | Energy Chiropractic PC | 99212 | 06/22/2018 | 1 | $26.41 |
| 0500494711-01 | Z.A. | Energy Chiropractic PC | 99203 | 08/01/2018 | 1 | $54.73 |
| 0500494711-01 | Z.A. | Energy Chiropractic PC | 98941 | 08/03/2018-08/09/2018 | 3 | $104.04 |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 93740 | 06/06/2018 | 1 | $97.74 |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 95904 | 08/22/2018 | 1 | $1,019.62 |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 95904 | 08/22/2018 | 1 | $1,310.94 |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 98941 | 01/09/2019-02/01/2019 | 3 | $104.04 |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 98941 | 02/13/2019 | 1 | $34.68 |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 95904 | 07/11/2018 | 1 | $1,310.94 |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 95904 | 07/11/2018 | 1 | $1,019.62 |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 98941 | 10/29/2018-11/12/2018 | 3 | $104.04 |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 99212 | 11/12/2018 | 1 | $26.41 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0505336941-05 | E.K. | Energy Chiropractic PC | 93740 | 11/12/2018 | 1 | $97.74 |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 98941 | 11/28/2018 | 1 | $34.68 |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 98941 | 12/05/2018 | 1 | $34.68 |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 98941 | 01/02/2019-01/09/2019 | 2 | $69.36 |
| 0512214957-01 | R.D. | Energy Chiropractic PC | 98941 | 12/11/2018-12/18/2018 | 2 | $69.36 |
| 0512214957-01 | R.D. | Energy Chiropractic PC | 98941 | 02/06/2019 | 1 | $34.68 |
| 0512214957-01 | R.D. | Energy Chiropractic PC | 98941 | 02/19/2019 | 1 | $34.68 |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 98941 | 10/30/2020-11/06/2020 | 2 | $114.00 |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 76999 | 11/09/2020 | 1 | $1,350.00 |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 99201 | 11/09/2020 | 1 | $54.74 |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 98941 | 11/09/2020 | 1 | $57.00 |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 98941 | 12/14/2020-01/05/2021 | 2 | $114.00 |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 98941 | 01/08/2021-02/19/2021 | 5 | $285.00 |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 98941 | 02/26/2021-03/01/2021 | 2 | $114.00 |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 98941 | 03/29/2021-04/19/2021 | 2 | $114.00 |
| 0597828532-02 | A.P. | Energy Chiropractic PC | 98941 | 05/18/2021-06/23/2021 | 5 | $285.00 |
| 0405235540-01 | K.W. | FJL Medical Services PC | 99215 | 09/06/2016 | 1 | $148.69 |
| 0411304496-02 | J.L. | FJL Medical Services PC | 99215 | 09/07/2016 | 1 | $148.69 |
| 0411304496-02 | J.L. | FJL Medical Services PC | 99215 | 11/02/2016 | 1 | $148.69 |
| 0413937953-02 | B.W. | FJL Medical Services PC | 20999 | 09/26/2016 | 2 | $2,875.00 |
| 0413937953-02 | B.W. | FJL Medical Services PC | 76942 | 09/26/2016 | 1 | $262.91 |
| 0413937953-02 | B.W. | FJL Medical Services PC | 99215 | 09/26/2016 | 1 | $148.69 |
| 0414859926-01 | N.B. | FJL Medical Services PC | 99244 | 08/16/2016 | 1 | $236.94 |
| 0423203900-01 | R.D. | FJL Medical Services PC | 20999 | 09/07/2016 | 2 | $2,900.00 |
| 0423203900-01 | R.D. | FJL Medical Services PC | 76942 | 09/07/2016 | 1 | $262.91 |
| 0430039222-02 | S.E. | FJL Medical Services PC | 99244 | 09/27/2016 | 1 | $236.94 |
| 0430328526-03 | N.Y. | FJL Medical Services PC | 20999 | 11/21/2016 | 2 | $1,875.00 |
| 0430328526-03 | N.Y. | FJL Medical Services PC | 76942 | 11/21/2016 | 1 | $262.91 |
| 0430768903-02 | C.C. | FJL Medical Services PC | 20999 | 10/05/2016 | 2 | $6,375.00 |
| 0430768903-02 | C.C. | FJL Medical Services PC | 76942 | 10/05/2016 | 1 | $262.91 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0431774421-02 | P.C. | FJL Medical Services PC | 20999 | 10/12/2016 | 2 | $2,925.00 |
| 0431774421-02 | P.C. | FJL Medical Services PC | 76942 | 10/12/2016 | 1 | $262.91 |
| 0431774421-02 | P.C. | FJL Medical Services PC | 20999 | 11/01/2016 | 2 | $3,150.00 |
| 0431774421-03 | D.S. | FJL Medical Services PC | 20999 | 10/12/2016 | 2 | $3,200.00 |
| 0431774421-03 | D.S. | FJL Medical Services PC | 76942 | 10/12/2016 | 1 | $262.91 |
| 0431774421-03 | D.S. | FJL Medical Services PC | 20299 | 10/26/2016 | 1 | $100.00 |
| 0431774421-03 | D.S. | FJL Medical Services PC | 20999 | 10/26/2016 | 2 | $3,250.00 |
| 0431774421-03 | D.S. | FJL Medical Services PC | 76942 | 10/26/2016 | 1 | $262.91 |
| 0431774421-03 | D.S. | FJL Medical Services PC | 20999 | 11/16/2016 | 2 | $3,200.00 |
| 0431774421-03 | D.S. | FJL Medical Services PC | 76942 | 11/16/2016 | 1 | $262.91 |
| 0431774421-04 | M.J. | FJL Medical Services PC | 20999 | 10/12/2016 | 2 | $4,025.00 |
| 0431774421-04 | M.J. | FJL Medical Services PC | 76942 | 10/12/2016 | 1 | $262.91 |
| 0431774421-05 | M.T. | FJL Medical Services PC | 20999 | 10/12/2016 | 2 | $3,200.00 |
| 0431774421-05 | M.T. | FJL Medical Services PC | 20999 | 11/01/2016 | 2 | $2,825.00 |
| 0434546750-11 | E.I. | FJL Medical Services PC | 20999 | 11/04/2016 | 2 | $2,825.00 |
| 0434546750-11 | E.I. | FJL Medical Services PC | 76942 | 11/04/2016 | 1 | $262.91 |
| 0434704607-02 | L.S. | FJL Medical Services PC | 20999 | 11/02/2016 | 2 | $6,950.00 |
| 0434704607-02 | L.S. | FJL Medical Services PC | 76942 | 11/02/2016 | 1 | $262.91 |
| 0434704607-09 | D.T. | FJL Medical Services PC | 20999 | 11/08/2016 | 3 | $3,800.00 |
| 0434704607-09 | D.T. | FJL Medical Services PC | 76942 | 11/08/2016 | 1 | $262.91 |
| 0457648400-02 | G.G. | FJL Medical Services PC | 99244 | 07/20/2017 | 1 | $236.94 |
| 0462711755-01 | D.L. | FJL Medical Services PC | 20553 | 07/20/2017 | 1 | $119.10 |
| 0462711755-01 | D.L. | FJL Medical Services PC | 20999 | 07/20/2017 | 2 | $3,075.00 |
| 0462711755-01 | D.L. | FJL Medical Services PC | 76942 | 07/20/2017 | 1 | $262.91 |
| 0462711755-07 | E.S. | FJL Medical Services PC | 20553 | 07/20/2017 | 1 | $119.10 |
| 0462711755-07 | E.S. | FJL Medical Services PC | 20999 | 07/20/2017 | 2 | $3,175.00 |
| 0462711755-07 | E.S. | FJL Medical Services PC | 76942 | 07/20/2017 | 1 | $262.91 |
| 0462711755-08 | R.P. | FJL Medical Services PC | 20553 | 07/20/2017 | 1 | $119.10 |
| 0462711755-08 | R.P. | FJL Medical Services PC | 20999 | 07/20/2017 | 2 | $2,525.00 |
| 0462711755-08 | R.P. | FJL Medical Services PC | 76942 | 07/20/2017 | 1 | $262.91 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0467961603-02 | P.B. | FJL Medical Services PC | 20999 | 10/05/2017 | 2 | $3,700.00 |
| 0340022847-01 | J.M. | Francis Joseph Lacina MD | 64550 | 12/23/2014-01/22/2015 | 14 | $1,026.20 |
| 0340022847-01 | J.M. | Francis Joseph Lacina MD | 64550 | 02/02/2015-02/06/2015 | 3 | $219.90 |
| 0340022847-01 | J.M. | Francis Joseph Lacina MD | 97010 | 02/02/2015-02/06/2015 | 3 | $54.75 |
| 0340022847-01 | J.M. | Francis Joseph Lacina MD | 97110 | 02/02/2015-02/06/2015 | 3 | $69.54 |
| 0340022847-01 | J.M. | Francis Joseph Lacina MD | 97124 | 02/02/2015-02/06/2015 | 3 | $60.63 |
| 0340022847-01 | J.M. | Francis Joseph Lacina MD | 97799 | 02/02/2015-02/06/2015 | 3 | $148.50 |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 97799 | 01/06/2014-01/20/2015 | 10 | $495.00 |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 64550 | 12/24/2014-01/20/2015 | 10 | $733.00 |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 95903 | 01/19/2015 | 1 | $665.88 |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 95904 | 01/19/2015 | 1 | $425.88 |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 95934 | 01/19/2015 | 1 | $239.98 |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 95926 | 01/19/2015 | 1 | $302.12 |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 64550 | 01/30/2015-02/04/2015 | 3 | $219.90 |
| 0374553048-02 | E.F. | Francis Joseph Lacina MD | 99244 | 10/26/2015 | 1 | $236.94 |
| 0375170644-02 | M.R. | Francis Joseph Lacina MD | 99244 | 11/04/2015 | 1 | $236.94 |
| 0377476239-01 | L.C. | Francis Joseph Lacina MD | 99244 | 10/28/2015 | 1 | $236.94 |
| 0377476239-01 | L.C. | Francis Joseph Lacina MD | 99244 | 10/28/2015 | 1 | $236.94 |
| 0377476239-01 | L.C. | Francis Joseph Lacina MD | 99215 | 11/04/2015 | 1 | $148.69 |
| 0380809228-05 | T.T. | Francis Joseph Lacina MD | 99244 | 11/02/2015 | 1 | $236.94 |
| 0380809228-07 | B.G. | Francis Joseph Lacina MD | 99244 | 11/02/2015 | 1 | $236.94 |
| 0398385996-02 | F.P. | Francis Joseph Lacina MD | 20999 | 01/15/2016 | 2 | $1,750.00 |
| 0398385996-02 | F.P. | Francis Joseph Lacina MD | 99244 | 01/15/2016 | 1 | $236.94 |
| 0398385996-02 | F.P. | Francis Joseph Lacina MD | 99215 | 02/09/2016 | 1 | $148.69 |
| 0398385996-02 | F.P. | Francis Joseph Lacina MD | 95831 | 02/12/2016 | 1 | $348.80 |
| 0398385996-02 | F.P. | Francis Joseph Lacina MD | 95851 | 02/12/2016 | 1 | $182.84 |
| 0374512275-02 | B.S. | JFL Medical Care PC | 99244 | 01/04/2017 | 1 | $236.94 |
| 0430768903-01 | J.M. | JFL Medical Care PC | 20999 | 12/14/2016 | 2 | $2,825.00 |
| 0430768903-01 | J.M. | JFL Medical Care PC | 76942 | 12/14/2016 | 1 | $262.91 |
| 0431774421-02 | P.C. | JFL Medical Care PC | 99215 | 03/08/2017 | 1 | $148.69 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0431774421-03 | D.S. | JFL Medical Care PC | 20999 | 12/16/2016 | 2 | $3,150.00 |
| 0431774421-03 | D.S. | JFL Medical Care PC | 20999 | 12/16/2016 | 2 | $3,150.00 |
| 0431774421-03 | D.S. | JFL Medical Care PC | 76942 | 12/16/2016 | 1 | $262.91 |
| 0431774421-03 | D.S. | JFL Medical Care PC | 99215 | 12/16/2016 | 1 | $148.69 |
| 0431774421-03 | D.S. | JFL Medical Care PC | 20999 | 12/16/2016 | 2 | $2,600.00 |
| 0431774421-03 | D.S. | JFL Medical Care PC | 76942 | 12/16/2016 | 1 | $262.91 |
| 0431774421-03 | D.S. | JFL Medical Care PC | 99215 | 12/16/2016 | 1 | $148.69 |
| 0431774421-03 | D.S. | JFL Medical Care PC | 99215 | 02/15/2017 | 1 | $148.69 |
| 0431774421-03 | D.S. | JFL Medical Care PC | 99215 | 05/03/2017 | 1 | $148.69 |
| 0431774421-04 | M.J. | JFL Medical Care PC | 99215 | 12/21/2016 | 1 | $148.69 |
| 0431774421-04 | M.J. | JFL Medical Care PC | 20553 | 02/01/2017 | 1 | $119.10 |
| 0431774421-04 | M.J. | JFL Medical Care PC | 20999 | 02/01/2017 | 2 | $3,100.00 |
| 0431774421-04 | M.J. | JFL Medical Care PC | 76942 | 02/01/2017 | 1 | $262.91 |
| 0431774421-04 | M.J. | JFL Medical Care PC | 99215 | 02/01/2017 | 1 | $148.69 |
| 0431774421-04 | M.J. | JFL Medical Care PC | 99215 | 03/08/2017 | 1 | $148.69 |
| 0434704607-02 | L.S. | JFL Medical Care PC | 20999 | 12/20/2016 | 3 | $4,450.00 |
| 0434704607-02 | L.S. | JFL Medical Care PC | 76942 | 12/20/2016 | 1 | $262.91 |
| 0434704607-09 | D.T. | JFL Medical Care PC | 20553 | 11/23/2016 | 1 | $119.10 |
| 0434704607-09 | D.T. | JFL Medical Care PC | 20999 | 11/23/2016 | 2 | $4,075.00 |
| 0436499486-02 | S.M. | JFL Medical Care PC | 99215 | 03/29/2017 | 1 | $148.69 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 20999 | 12/27/2016 | 2 | $2,500.00 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 12/27/2016 | 1 | $262.91 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 20999 | 01/05/2017 | 3 | $1,925.00 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 01/05/2017 | 1 | $262.91 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 20999 | 02/15/2017 | 2 | $5,025.00 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 02/15/2017 | 1 | $262.91 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 02/22/2017 | 1 | $262.91 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 20999 | 03/01/2017 | 2 | $4,425.00 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 03/01/2017 | 1 | $262.91 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 20999 | 02/22/2017 | 2 | $2,525.00 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0440453512-01 | C.W. | JFL Medical Care PC | 20999 | 02/22/2017 | 2 | $2,525.00 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 20999 | 03/22/2017 | 2 | $5,050.00 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 03/22/2017 | 1 | $262.91 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 20999 | 03/29/2017 | 2 | $5,050.00 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 03/29/2017 | 1 | $262.91 |
| 0446478414-02 | B.M. | JFL Medical Care PC | 20999 | 03/15/2017 | 2 | $3,025.00 |
| 0446478414-02 | B.M. | JFL Medical Care PC | 76942 | 03/15/2017 | 1 | $262.91 |
| 0448810002-02 | D.W. | JFL Medical Care PC | 20999 | 03/30/2017 | 2 | $6,075.00 |
| 0448810002-02 | D.W. | JFL Medical Care PC | 20999 | 06/13/2017 | 2 | $2,525.00 |
| 0449850220-02 | K.L. | JFL Medical Care PC | 20999 | 05/17/2017 | 2 | $5,050.00 |
| 0457648400-02 | G.G. | JFL Medical Care PC | 99244 | 09/15/2017 | 1 | $236.94 |
| 0457648400-02 | G.G. | JFL Medical Care PC | 20999 | 09/15/2017 | 2 | $4,575.00 |
| 0478186786-02 | M.L. | JFL Medical Care PC | 99215 | 11/30/2017 | 1 | $148.69 |
| 0478186786-08 | S.P. | JFL Medical Care PC | 99244 | 10/25/2017 | 1 | $236.94 |
| 0478186786-08 | S.P. | JFL Medical Care PC | 20999 | 11/30/2017 | 2 | $4,825.00 |
| 0478186786-08 | S.P. | JFL Medical Care PC | 76942 | 11/30/2017 | 1 | $262.91 |
| 0478186786-08 | S.P. | JFL Medical Care PC | 99215 | 11/30/2017 | 1 | $148.69 |
| 0478186786-12 | L.M. | JFL Medical Care PC | 99244 | 01/17/2018 | 1 | $236.94 |
| 0556464261-03 | P.N. | JP Medical Services PC | 20999 | 12/26/2019 | 2 | $1,400.00 |
| 0556464261-03 | P.N. | JP Medical Services PC | 99215 | 12/26/2019 | 1 | $148.69 |
| 0557707767-01 | N.B. | JP Medical Services PC | 20999 | 01/08/2020 | 2 | $1,400.00 |
| 0559183124-02 | J.R. | JP Medical Services PC | 20999 | 12/12/2019 | 2 | $1,400.00 |
| 0559183124-02 | J.R. | JP Medical Services PC | 99215 | 12/12/2019 | 1 | $148.69 |
| 0559183124-02 | J.R. | JP Medical Services PC | 20999 | 12/26/2019 | 2 | $1,400.00 |
| 0559183124-02 | J.R. | JP Medical Services PC | 99215 | 12/26/2019 | 1 | $148.69 |
| 0562978064-02 | G.A. | JP Medical Services PC | 20999 | 12/27/2019 | 2 | $1,050.00 |
| 0564349363-01 | E.M. | JP Medical Services PC | 20999 | 12/10/2019 | 2 | $1,300.00 |
| 0564349363-01 | E.M. | JP Medical Services PC | 20999 | 01/15/2020 | 2 | $975.00 |
| 0564349363-01 | E.M. | JP Medical Services PC | 20999 | 01/28/2020 | 2 | $650.00 |
| 0567146238-03 | R.W. | JP Medical Services PC | 20999 | 12/10/2019 | 2 | $975.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0567146238-03 | R.W. | JP Medical Services PC | 20999 | 12/18/2019-12/19/2019 | 3 | $1,300.00 |
| 0567146238-03 | R.W. | JP Medical Services PC | 20999 | 01/13/2020 | 2 | $650.00 |
| 0567146238-03 | R.W. | JP Medical Services PC | 20999 | 01/30/2020 | 2 | $900.00 |
| 0567146238-03 | R.W. | JP Medical Services PC | 20999 | 02/04/2020 | 2 | $975.00 |
| 0567146238-03 | R.W. | JP Medical Services PC | 20999 | 02/10/2020 | 2 | $975.00 |
| 0567178421-01 | T.S. | JP Medical Services PC | 20999 | 12/17/2019 | 2 | $975.00 |
| 0567178421-01 | T.S. | JP Medical Services PC | 20999 | 12/30/2019 | 2 | $975.00 |
| 0567728472-01 | W.D. | JP Medical Services PC | 20999 | 01/08/2020 | 2 | $1,400.00 |
| 0568456115-02 | K.M. | JP Medical Services PC | 20999 | 02/07/2020 | 2 | $975.00 |
| 0570786467-06 | W.L. | JP Medical Services PC | 20999 | 01/09/2020 | 2 | $1,400.00 |
| 0570797323-01 | A.G. | JP Medical Services PC | 20999 | 12/24/2019 | 2 | $1,950.00 |
| 0570797323-01 | A.G. | JP Medical Services PC | 99244 | 12/24/2019 | 1 | $236.94 |
| 0571314871-03 | Z.K. | JP Medical Services PC | 20999 | 12/26/2019 | 2 | $725.00 |
| 0571314871-03 | Z.K. | JP Medical Services PC | 99244 | 12/26/2019 | 1 | $236.94 |
| 0571500685-01 | C.E. | JP Medical Services PC | 20999 | 01/02/2020 | 2 | $1,400.00 |
| 0571500685-01 | C.E. | JP Medical Services PC | 99215 | 01/02/2020 | 1 | $148.69 |
| 0571500685-01 | C.E. | JP Medical Services PC | 20999 | 12/11/2019 | 2 | $1,400.00 |
| 0571500685-01 | C.E. | JP Medical Services PC | 99244 | 12/11/2019 | 1 | $236.94 |
| 0571805324-02 | D.S. | JP Medical Services PC | 20999 | 12/10/2019 | 2 | $975.00 |
| 0571805324-02 | D.S. | JP Medical Services PC | 99244 | 12/10/2019 | 1 | $236.94 |
| 0571805324-03 | R.M. | JP Medical Services PC | 20999 | 12/10/2019 | 2 | $650.00 |
| 0571805324-03 | R.M. | JP Medical Services PC | 99244 | 12/10/2019 | 1 | $236.94 |
| 0597828532-02 | A.P. | JP Medical Services PC | 95861 | 11/17/2020 | 1 | $241.50 |
| 0597828532-02 | A.P. | JP Medical Services PC | 95912 | 11/17/2020 | 1 | $405.26 |
| 0597828532-02 | A.P. | JP Medical Services PC | 95861 | 11/30/2020 | 1 | $483.00 |
| 0597828532-02 | A.P. | JP Medical Services PC | 95912 | 11/30/2020 | 1 | $405.26 |
| 0597828532-02 | A.P. | JP Medical Services PC | 95927 | 02/16/2021 | 1 | $302.12 |
| 0608935029-02 | R.C. | JP Medical Services PC | 95861 | 02/16/2021 | 1 | $241.50 |
| 0608935029-02 | R.C. | JP Medical Services PC | 95912 | 02/16/2021 | 1 | $405.26 |
| 0404744260-02 | C.A. | JPC Medical PC | 99205 | 12/22/2016 | 1 | $236.94 |

Exhibit 2

| | | | | | | |
|---|---|---|---|---|---|---|
| *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | | | |
| **Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief** | | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Pending** |
| 0405235540-01 | K.W. | JPC Medical PC | 99358 | 01/10/2017 | 1 | $204.41 |
| 0405235540-01 | K.W. | JPC Medical PC | 99205 | 01/10/2017 | 1 | $236.94 |
| 0405235540-01 | K.W. | JPC Medical PC | 99215 | 02/21/2017 | 1 | $148.69 |
| 0431259696-05 | I.G. | JPC Medical PC | 95886 | 01/26/2017 | 1 | $617.52 |
| 0431259696-05 | I.G. | JPC Medical PC | 95903 | 01/26/2017 | 1 | $1,331.76 |
| 0431259696-05 | I.G. | JPC Medical PC | 95904 | 01/26/2017 | 1 | $1,064.70 |
| 0431259696-05 | I.G. | JPC Medical PC | 95934 | 01/26/2017 | 1 | $239.98 |
| 0434552568-02 | A.J. | JPC Medical PC | 95886 | 02/16/2017 | 1 | $617.52 |
| 0434552568-02 | A.J. | JPC Medical PC | 95903 | 02/16/2017 | 1 | $1,331.76 |
| 0434552568-02 | A.J. | JPC Medical PC | 95904 | 02/16/2017 | 1 | $1,064.70 |
| 0434552568-02 | A.J. | JPC Medical PC | 95934 | 02/16/2017 | 1 | $239.98 |
| 0434704607-09 | D.T. | JPC Medical PC | 95886 | 01/24/2017 | 1 | $617.52 |
| 0434704607-09 | D.T. | JPC Medical PC | 95903 | 01/24/2017 | 1 | $1,331.76 |
| 0434704607-09 | D.T. | JPC Medical PC | 95904 | 01/24/2017 | 1 | $1,064.70 |
| 0434704607-09 | D.T. | JPC Medical PC | 95934 | 01/24/2017 | 1 | $239.98 |
| 0436367817-03 | M.K. | JPC Medical PC | 95886 | 01/31/2017 | 1 | $617.52 |
| 0436367817-03 | M.K. | JPC Medical PC | 95903 | 01/31/2017 | 1 | $1,331.76 |
| 0436367817-03 | M.K. | JPC Medical PC | 95904 | 01/31/2017 | 1 | $1,064.70 |
| 0436367817-03 | M.K. | JPC Medical PC | 95934 | 01/31/2017 | 1 | $239.98 |
| 0436730963-06 | R.N. | JPC Medical PC | 95886 | 02/02/2017 | 1 | $617.52 |
| 0436730963-06 | R.N. | JPC Medical PC | 95903 | 02/02/2017 | 1 | $1,498.23 |
| 0436730963-06 | R.N. | JPC Medical PC | 95904 | 02/02/2017 | 1 | $1,064.70 |
| 0436730963-06 | R.N. | JPC Medical PC | 95934 | 02/02/2017 | 1 | $239.98 |
| 0438641714-03 | P.W. | JPC Medical PC | 95886 | 04/13/2017 | 1 | $308.76 |
| 0438641714-03 | P.W. | JPC Medical PC | 95903 | 04/13/2017 | 1 | $665.88 |
| 0438641714-03 | P.W. | JPC Medical PC | 95904 | 04/13/2017 | 1 | $425.88 |
| 0438641714-03 | P.W. | JPC Medical PC | 95934 | 04/13/2017 | 1 | $239.98 |
| 0439267394-01 | R.N. | JPC Medical PC | 95903 | 04/25/2017 | 1 | $1,165.29 |
| 0439267394-01 | R.N. | JPC Medical PC | 95904 | 04/25/2017 | 1 | $1,064.70 |
| 0439267394-01 | R.N. | JPC Medical PC | 95934 | 04/25/2017 | 1 | $239.98 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0440453512-01 | C.W. | JPC Medical PC | 99358 | 05/08/2017 | 1 | $204.41 |
| 0440453512-01 | C.W. | JPC Medical PC | 99215 | 05/08/2017 | 1 | $148.69 |
| 0440453512-01 | C.W. | JPC Medical PC | 99215 | 06/05/2017 | 1 | $148.69 |
| 0441705449-03 | M.T. | JPC Medical PC | 95886 | 03/07/2017 | 1 | $617.52 |
| 0441705449-03 | M.T. | JPC Medical PC | 95903 | 03/07/2017 | 1 | $1,331.76 |
| 0441705449-03 | M.T. | JPC Medical PC | 95904 | 03/07/2017 | 1 | $1,064.70 |
| 0441705449-03 | M.T. | JPC Medical PC | 95934 | 03/07/2017 | 1 | $239.98 |
| 0447210337-03 | B.D. | JPC Medical PC | 99205 | 03/23/2017 | 1 | $200.68 |
| 0447210337-08 | G.J. | JPC Medical PC | 99205 | 04/13/2017 | 1 | $200.68 |
| 0447210337-08 | G.J. | JPC Medical PC | 95886 | 04/13/2017 | 1 | $617.52 |
| 0447210337-08 | G.J. | JPC Medical PC | 95903 | 04/13/2017 | 1 | $1,331.76 |
| 0447210337-08 | G.J. | JPC Medical PC | 95904 | 04/13/2017 | 1 | $1,064.70 |
| 0447210337-08 | G.J. | JPC Medical PC | 95934 | 04/13/2017 | 1 | $239.98 |
| 0449854487-01 | N.W. | JPC Medical PC | 95886 | 04/25/2017 | 1 | $617.52 |
| 0449854487-01 | N.W. | JPC Medical PC | 95903 | 04/25/2017 | 1 | $1,331.76 |
| 0449854487-01 | N.W. | JPC Medical PC | 95904 | 04/25/2017 | 1 | $1,064.70 |
| 0449854487-01 | N.W. | JPC Medical PC | 95934 | 04/25/2017 | 1 | $239.98 |
| 0449854487-02 | L.W. | JPC Medical PC | 95886 | 04/25/2017 | 1 | $617.52 |
| 0449854487-02 | L.W. | JPC Medical PC | 95903 | 04/25/2017 | 1 | $1,165.29 |
| 0449854487-02 | L.W. | JPC Medical PC | 95904 | 04/25/2017 | 1 | $1,064.70 |
| 0449854487-02 | L.W. | JPC Medical PC | 95934 | 04/25/2017 | 1 | $239.98 |
| 0367613387-02 | M.J. | JPF Medical Services PC | 20553 | 11/08/2016 | 1 | $119.10 |
| 0367613387-02 | M.J. | JPF Medical Services PC | 20999 | 11/08/2016 | 2 | $1,625.00 |
| 0367613387-02 | M.J. | JPF Medical Services PC | 99214 | 11/08/2016 | 1 | $148.69 |
| 0393570304-01 | C.R. | JPF Medical Services PC | 20553 | 09/16/2016 | 1 | $119.10 |
| 0393570304-01 | C.R. | JPF Medical Services PC | 20999 | 09/16/2016 | 2 | $1,225.00 |
| 0393570304-01 | C.R. | JPF Medical Services PC | 99244 | 09/16/2016 | 1 | $236.94 |
| 0395201676-02 | F.M. | JPF Medical Services PC | 20553 | 09/30/2016 | 1 | $119.10 |
| 0395201676-02 | F.M. | JPF Medical Services PC | 20999 | 09/30/2016 | 2 | $1,375.00 |
| 0395201676-02 | F.M. | JPF Medical Services PC | 99244 | 09/30/2016 | 1 | $236.94 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0395201676-02 | F.M. | JPF Medical Services PC | 20999 | 10/07/2016 | 2 | $1,550.00 |
| 0395201676-02 | F.M. | JPF Medical Services PC | 99215 | 10/14/2016 | 1 | $148.69 |
| 0395201676-02 | F.M. | JPF Medical Services PC | 20999 | 10/14/2016 | 2 | $1,375.00 |
| 0395201676-02 | F.M. | JPF Medical Services PC | 20553 | 10/21/2016 | 1 | $119.10 |
| 0395201676-02 | F.M. | JPF Medical Services PC | 20999 | 10/21/2016 | 1 | $755.00 |
| 0395201676-02 | F.M. | JPF Medical Services PC | 99215 | 10/21/2016 | 1 | $148.69 |
| 0405231143-01 | C.A. | JPF Medical Services PC | 20553 | 09/23/2016 | 1 | $119.10 |
| 0405231143-01 | C.A. | JPF Medical Services PC | 20999 | 09/23/2016 | 2 | $1,225.00 |
| 0405231143-01 | C.A. | JPF Medical Services PC | 99215 | 09/23/2016 | 1 | $148.69 |
| 0408989390-03 | A.H. | JPF Medical Services PC | 20999 | 10/28/2016 | 2 | $1,550.00 |
| 0408989390-03 | A.H. | JPF Medical Services PC | 99215 | 10/28/2016 | 1 | $148.69 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 20999 | 10/04/2016 | 2 | $1,225.00 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 20999 | 10/25/2016 | 2 | $1,475.00 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 99215 | 10/25/2016 | 1 | $148.69 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 20553 | 10/25/2016 | 1 | $119.10 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 20999 | 10/25/2016 | 2 | $1,475.00 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 99215 | 10/25/2016 | 1 | $148.69 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 20999 | 12/08/2016 | 2 | $1,350.00 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 99215 | 12/08/2016 | 1 | $148.69 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 20999 | 01/05/2017 | 2 | $1,275.00 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 20999 | 01/12/2017 | 2 | $1,525.00 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 99215 | 01/12/2017 | 1 | $148.69 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 99215 | 01/19/2017 | 1 | $148.69 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 99215 | 02/02/2017 | 1 | $148.69 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 20999 | 02/02/2017 | 2 | $1,525.00 |
| 0419487863-01 | O.C. | JPF Medical Services PC | 20999 | 10/04/2016 | 2 | $1,525.00 |
| 0420467748-02 | L.H. | JPF Medical Services PC | 20999 | 10/04/2016 | 2 | $1,625.00 |
| 0422068007-01 | S.J. | JPF Medical Services PC | 20999 | 11/29/2016 | 2 | $2,875.00 |
| 0422068007-01 | S.J. | JPF Medical Services PC | 20999 | 12/06/2016 | 2 | $1,625.00 |
| 0422068007-01 | S.J. | JPF Medical Services PC | 99215 | 12/06/2016 | 1 | $148.69 |

### Allstate Ins. Co., et al. v. Rybak, et al.
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0422068007-01 | S.J. | JPF Medical Services PC | 20553 | 01/30/2017 | 1 | $119.10 |
| 0422068007-01 | S.J. | JPF Medical Services PC | 20999 | 01/30/2017 | 2 | $1,450.00 |
| 0422068007-01 | S.J. | JPF Medical Services PC | 99215 | 01/30/2017 | 1 | $148.69 |
| 0422068007-01 | S.J. | JPF Medical Services PC | 20999 | 02/06/2017 | 2 | $1,525.00 |
| 0422068007-01 | S.J. | JPF Medical Services PC | 99215 | 02/06/2017 | 1 | $148.69 |
| 0422413260-02 | N.R. | JPF Medical Services PC | 20553 | 11/01/2016 | 1 | $119.10 |
| 0422413260-02 | N.R. | JPF Medical Services PC | 20999 | 11/01/2016 | 2 | $1,550.00 |
| 0422413260-02 | N.R. | JPF Medical Services PC | 99215 | 11/01/2016 | 1 | $148.69 |
| 0423374818-01 | A.Z. | JPF Medical Services PC | 20999 | 10/14/2016 | 2 | $1,625.00 |
| 0423374818-01 | A.Z. | JPF Medical Services PC | 20999 | 10/21/2016 | 2 | $1,300.00 |
| 0423374818-01 | A.Z. | JPF Medical Services PC | 99215 | 10/21/2016 | 1 | $148.69 |
| 0423374818-01 | A.Z. | JPF Medical Services PC | 20999 | 11/04/2016 | 2 | $1,550.00 |
| 0423374818-01 | A.Z. | JPF Medical Services PC | 99215 | 11/04/2016 | 1 | $148.69 |
| 0423374818-04 | N.G. | JPF Medical Services PC | 20999 | 10/14/2016 | 2 | $2,050.00 |
| 0423374818-04 | N.G. | JPF Medical Services PC | 20999 | 10/21/2016 | 2 | $1,300.00 |
| 0423374818-04 | N.G. | JPF Medical Services PC | 99215 | 10/21/2016 | 1 | $148.69 |
| 0423374818-04 | N.G. | JPF Medical Services PC | 20999 | 11/04/2016 | 2 | $684.00 |
| 0423374818-04 | N.G. | JPF Medical Services PC | 99215 | 11/04/2016 | 1 | $148.69 |
| 0427219795-03 | J.B. | JPF Medical Services PC | 20553 | 10/25/2016 | 1 | $119.10 |
| 0427219795-03 | J.B. | JPF Medical Services PC | 20999 | 10/25/2016 | 2 | $1,475.00 |
| 0427219795-03 | J.B. | JPF Medical Services PC | 99215 | 10/25/2016 | 1 | $148.69 |
| 0427219795-03 | J.B. | JPF Medical Services PC | 20553 | 11/01/2016 | 1 | $119.10 |
| 0427219795-03 | J.B. | JPF Medical Services PC | 20999 | 11/01/2016 | 2 | $1,450.00 |
| 0427219795-03 | J.B. | JPF Medical Services PC | 99215 | 11/01/2016 | 1 | $148.69 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20553 | 09/27/2016 | 1 | $119.10 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20999 | 09/27/2016 | 2 | $15.50 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 99244 | 09/27/2016 | 1 | $236.94 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20553 | 10/04/2016 | 1 | $119.10 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20999 | 10/04/2016 | 2 | $1,225.00 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 99215 | 10/04/2016 | 1 | $148.69 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0427531546-05 | T.K. | JPF Medical Services PC | 20553 | 10/25/2016 | 1 | $119.10 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20999 | 10/25/2016 | 2 | $1,225.00 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 99215 | 10/25/2016 | 1 | $148.69 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20553 | 11/01/2016 | 1 | $119.10 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20999 | 11/01/2016 | 2 | $1,450.00 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 99215 | 11/01/2016 | 1 | $148.69 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20553 | 12/08/2016 | 1 | $119.10 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20999 | 12/08/2016 | 2 | $1,625.00 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 99215 | 12/08/2016 | 1 | $148.69 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20999 | 12/29/2016 | 2 | $1,525.00 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 99215 | 12/29/2016 | 1 | $148.69 |
| 0429945370-01 | D.B. | JPF Medical Services PC | 20999 | 10/04/2016 | 2 | $1,375.00 |
| 0429945370-01 | D.B. | JPF Medical Services PC | 20999 | 11/09/2016 | 2 | $1,475.00 |
| 0429945370-01 | D.B. | JPF Medical Services PC | 99215 | 11/09/2016 | 1 | $148.69 |
| 0429945370-01 | D.B. | JPF Medical Services PC | 20999 | 02/01/2017 | 2 | $1,625.00 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 20999 | 11/03/2016 | 2 | $1,525.00 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 99244 | 11/03/2016 | 1 | $236.94 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 99215 | 11/29/2016 | 1 | $148.69 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 20999 | 11/29/2016 | 2 | $1,625.00 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 20553 | 11/03/2016 | 1 | $119.10 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 99244 | 11/03/2016 | 1 | $236.94 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 20999 | 11/03/2016 | 2 | $1,525.00 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 20553 | 11/29/2016 | 1 | $119.10 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 99215 | 11/29/2016 | 1 | $148.69 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 20999 | 01/16/2017 | 2 | $1,400.00 |
| 0434099155-01 | K.G. | JPF Medical Services PC | 20999 | 12/09/2016 | 2 | $1,625.00 |
| 0434099155-01 | K.G. | JPF Medical Services PC | 99244 | 12/09/2016 | 1 | $236.94 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 01/10/2017 | 2 | $1,625.00 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 01/17/2017 | 2 | $1,625.00 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 99215 | 01/17/2017 | 1 | $148.69 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 02/21/2017 | 2 | $1,525.00 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 99215 | 02/21/2017 | 1 | $148.69 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 02/28/2017 | 2 | $1,350.00 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 99215 | 02/28/2017 | 1 | $148.69 |
| 0434580254-01 | C.B. | JPF Medical Services PC | 20999 | 01/24/2017 | 2 | $1,625.00 |
| 0434580254-01 | C.B. | JPF Medical Services PC | 20999 | 02/07/2017 | 2 | $1,525.00 |
| 0434580254-01 | C.B. | JPF Medical Services PC | 99215 | 02/07/2017 | 1 | $148.69 |
| 0435034350-01 | S.T. | JPF Medical Services PC | 20999 | 02/14/2017 | 2 | $1,625.00 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 01/12/2017 | 2 | $1,400.00 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 01/18/2017 | 2 | $1,225.00 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 99215 | 01/18/2017 | 1 | $148.69 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 01/23/2017 | 2 | $1,225.00 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 99215 | 01/23/2017 | 1 | $148.69 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 01/30/2017 | 2 | $1,225.00 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 02/16/2017 | 2 | $1,225.00 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 99215 | 02/16/2017 | 1 | $148.69 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 01/23/2017-02/23/2017 | 3 | $1,225.00 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 99215 | 02/23/2017 | 1 | $148.69 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 02/28/2017 | 2 | $1,125.00 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 99215 | 02/28/2017 | 1 | $148.69 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 03/08/2017 | 2 | $1,400.00 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 99215 | 03/08/2017 | 1 | $148.69 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 01/12/2017 | 2 | $1,400.00 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 01/18/2017 | 2 | $1,225.00 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 99215 | 01/18/2017 | 1 | $148.69 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 01/23/2017 | 2 | $1,400.00 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 99215 | 01/23/2017 | 1 | $148.69 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 01/30/2017 | 2 | $1,400.00 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 99215 | 01/30/2017 | 1 | $148.69 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 02/16/2017 | 2 | $1,400.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0435844709-02 | N.S. | JPF Medical Services PC | 99215 | 02/16/2017 | 1 | $148.69 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 02/23/2017 | 2 | $1,400.00 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 99215 | 02/23/2017 | 1 | $148.69 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 02/28/2017 | 2 | $1,400.00 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 99215 | 02/28/2017 | 1 | $148.69 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 99215 | 03/08/2017 | 1 | $148.69 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 03/08/2017 | 2 | $1,400.00 |
| 0436118640-03 | J.C. | JPF Medical Services PC | 20999 | 12/07/2016 | 2 | $1,625.00 |
| 0436118640-03 | J.C. | JPF Medical Services PC | 20999 | 02/08/2017 | 2 | $1,525.00 |
| 0436118640-03 | J.C. | JPF Medical Services PC | 20999 | 03/08/2017 | 2 | $1,625.00 |
| 0436118640-03 | J.C. | JPF Medical Services PC | 99215 | 03/08/2017 | 1 | $148.69 |
| 0436643688-01 | Y.R. | JPF Medical Services PC | 20553 | 11/29/2016 | 1 | $119.10 |
| 0436643688-01 | Y.R. | JPF Medical Services PC | 99215 | 11/29/2016 | 1 | $148.69 |
| 0436643688-01 | Y.R. | JPF Medical Services PC | 20999 | 11/29/2016 | 2 | $1,525.00 |
| 0436643688-01 | Y.R. | JPF Medical Services PC | 20999 | 01/09/2017 | 2 | $1,625.00 |
| 0436643688-01 | Y.R. | JPF Medical Services PC | 99215 | 01/30/2017 | 1 | $148.69 |
| 0436643688-01 | Y.R. | JPF Medical Services PC | 20999 | 01/30/2017 | 2 | $1,625.00 |
| 0436643688-01 | Y.R. | JPF Medical Services PC | 20999 | 02/27/2017 | 2 | $1,625.00 |
| 0436643688-01 | Y.R. | JPF Medical Services PC | 99215 | 02/27/2017 | 1 | $148.69 |
| 0436891501-03 | E.M. | JPF Medical Services PC | 20999 | 11/15/2016 | 2 | $1,450.00 |
| 0436891501-03 | E.M. | JPF Medical Services PC | 20553 | 01/09/2017 | 1 | $119.10 |
| 0436891501-03 | E.M. | JPF Medical Services PC | 20999 | 01/09/2017 | 2 | $1,525.00 |
| 0436891501-03 | E.M. | JPF Medical Services PC | 99244 | 01/09/2017 | 1 | $236.94 |
| 0436891501-03 | E.M. | JPF Medical Services PC | 20999 | 01/30/2017 | 2 | $1,525.00 |
| 0437276942-04 | E.E. | JPF Medical Services PC | 20999 | 01/23/2017 | 2 | $1,625.00 |
| 0437276942-04 | E.E. | JPF Medical Services PC | 20999 | 02/13/2017 | 2 | $1,625.00 |
| 0437276942-04 | E.E. | JPF Medical Services PC | 99215 | 02/13/2017 | 1 | $148.69 |
| 0437276942-04 | E.E. | JPF Medical Services PC | 20999 | 02/27/2017 | 2 | $1,625.00 |
| 0437276942-04 | E.E. | JPF Medical Services PC | 99215 | 02/27/2017 | 1 | $148.69 |
| 0437276942-04 | E.E. | JPF Medical Services PC | 99215 | 03/06/2017 | 1 | $148.69 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0437276942-05 | B.S. | JPF Medical Services PC | 20999 | 01/23/2017 | 2 | $1,625.00 |
| 0437276942-05 | B.S. | JPF Medical Services PC | 20999 | 02/13/2017 | 2 | $1,625.00 |
| 0437276942-05 | B.S. | JPF Medical Services PC | 99215 | 02/13/2017 | 1 | $148.69 |
| 0437276942-05 | B.S. | JPF Medical Services PC | 20999 | 02/20/2017 | 2 | $1,625.00 |
| 0437276942-05 | B.S. | JPF Medical Services PC | 99215 | 02/20/2017 | 1 | $148.69 |
| 0437276942-05 | B.S. | JPF Medical Services PC | 20999 | 02/27/2017 | 2 | $1,625.00 |
| 0437276942-05 | B.S. | JPF Medical Services PC | 99215 | 02/27/2017 | 1 | $148.69 |
| 0437297467-01 | M.K. | JPF Medical Services PC | 20999 | 12/13/2016 | 2 | $1,550.00 |
| 0437429368-02 | B.C. | JPF Medical Services PC | 20999 | 02/07/2017 | 2 | $1,525.00 |
| 0437429368-02 | B.C. | JPF Medical Services PC | 99244 | 02/07/2017 | 1 | $236.94 |
| 0437429368-02 | B.C. | JPF Medical Services PC | 99215 | 02/14/2017 | 1 | $148.69 |
| 0437429368-02 | B.C. | JPF Medical Services PC | 20999 | 02/14/2017 | 2 | $1,525.00 |
| 0437429368-02 | B.C. | JPF Medical Services PC | 20999 | 02/21/2017 | 2 | $1,525.00 |
| 0437429368-02 | B.C. | JPF Medical Services PC | 99215 | 02/21/2017 | 1 | $148.69 |
| 0437623788-01 | A.C. | JPF Medical Services PC | 20999 | 12/06/2016 | 2 | $2,925.00 |
| 0438465858-01 | J.B. | JPF Medical Services PC | 20999 | 02/07/2017 | 2 | $1,525.00 |
| 0438465858-01 | J.B. | JPF Medical Services PC | 99244 | 02/07/2017 | 1 | $236.94 |
| 0438587776-06 | J.T. | JPF Medical Services PC | 20999 | 01/26/2017 | 2 | $5,525.00 |
| 0438587776-06 | J.T. | JPF Medical Services PC | 99244 | 01/26/2017 | 1 | $236.94 |
| 0438895979-01 | L.R. | JPF Medical Services PC | 20999 | 01/17/2017 | 2 | $2,925.00 |
| 0438895979-01 | L.R. | JPF Medical Services PC | 99215 | 02/07/2017 | 1 | $148.69 |
| 0439942862-02 | F.V. | JPF Medical Services PC | 20999 | 01/09/2017 | 2 | $1,625.00 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 01/05/2017 | 2 | $1,375.00 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 12/29/2016 | 2 | $1,050.00 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 01/11/2017 | 2 | $1,225.00 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 99215 | 01/11/2017 | 1 | $148.69 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 01/18/2017 | 2 | $1,225.00 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 99215 | 01/18/2017 | 1 | $148.69 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 01/31/2017 | 2 | $1,225.00 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 01/31/2017 | 1 | $119.10 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 02/08/2017 | 1 | $119.10 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 02/08/2017 | 2 | $1,225.00 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 02/14/2017 | 1 | $119.10 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 02/14/2017 | 2 | $1,225.00 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 02/21/2017 | 1 | $119.10 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 02/21/2017 | 2 | $1,225.00 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 03/01/2017 | 2 | $1,225.00 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 99215 | 03/01/2017 | 1 | $148.69 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 99215 | 03/08/2017 | 1 | $148.69 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 03/08/2017 | 2 | $1,225.00 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 12/29/2016 | 2 | $1,225.00 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 01/05/2017 | 2 | $1,050.00 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 01/11/2017 | 2 | $1,225.00 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 99215 | 01/11/2017 | 1 | $148.69 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 99215 | 01/18/2017 | 1 | $148.69 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 01/18/2017 | 2 | $1,225.00 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20553 | 01/31/2017 | 1 | $119.10 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 01/31/2017 | 2 | $1,225.00 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20553 | 02/08/2017 | 1 | $119.10 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 02/08/2017 | 2 | $1,225.00 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20553 | 02/14/2017 | 1 | $119.10 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 02/14/2017 | 2 | $1,125.00 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20553 | 02/21/2017 | 1 | $119.10 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 02/21/2017 | 2 | $1,225.00 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 03/01/2017 | 2 | $1,225.00 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 03/08/2017 | 2 | $1,225.00 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 99215 | 03/08/2017 | 1 | $148.69 |
| 0440874212-01 | Y.Q. | JPF Medical Services PC | 20999 | 01/23/2017 | 2 | $1,625.00 |
| 0440874212-01 | Y.Q. | JPF Medical Services PC | 20999 | 01/30/2017 | 2 | $1,625.00 |
| 0440874212-01 | Y.Q. | JPF Medical Services PC | 20999 | 03/06/2017 | 2 | $1,625.00 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0440874212-01 | Y.Q. | JPF Medical Services PC | 99215 | 03/06/2017 | 1 | $148.69 |
| 0440997251-01 | S.M. | JPF Medical Services PC | 20999 | 02/21/2017 | 2 | $1,625.00 |
| 0440997251-01 | S.M. | JPF Medical Services PC | 99244 | 02/21/2017 | 1 | $236.94 |
| 0440997251-01 | S.M. | JPF Medical Services PC | 20553 | 02/28/2017 | 1 | $119.10 |
| 0440997251-01 | S.M. | JPF Medical Services PC | 20999 | 02/28/2017 | 2 | $1,625.00 |
| 0440997251-01 | S.M. | JPF Medical Services PC | 99215 | 02/28/2017 | 1 | $148.69 |
| 0441434602-01 | M.C. | JPF Medical Services PC | 20999 | 02/02/2017 | 2 | $6,500.00 |
| 0441434602-01 | M.C. | JPF Medical Services PC | 99244 | 02/02/2017 | 1 | $236.94 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20999 | 01/24/2017 | 2 | $1,625.00 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20999 | 01/31/2017 | 2 | $1,625.00 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20999 | 02/07/2017 | 2 | $1,625.00 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20999 | 02/21/2017 | 2 | $1,625.00 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 99215 | 02/21/2017 | 1 | $148.69 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20999 | 02/28/2017 | 2 | $1,625.00 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 99215 | 02/28/2017 | 1 | $148.69 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20999 | 03/07/2017 | 2 | $1,625.00 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 99215 | 03/07/2017 | 1 | $148.69 |
| 0441699666-01 | P.G. | JPF Medical Services PC | 20999 | 01/25/2017 | 2 | $1,525.00 |
| 0441699666-01 | P.G. | JPF Medical Services PC | 99244 | 01/25/2017 | 1 | $236.94 |
| 0441699666-01 | P.G. | JPF Medical Services PC | 20999 | 03/01/2017 | 2 | $1,625.00 |
| 0441699666-01 | P.G. | JPF Medical Services PC | 99215 | 03/01/2017 | 1 | $148.69 |
| 0441699666-01 | P.G. | JPF Medical Services PC | 99244 | 01/25/2017 | 1 | $236.94 |
| 0441699666-01 | P.G. | JPF Medical Services PC | 20999 | 01/25/2017 | 2 | $1,525.00 |
| 0441699666-01 | P.G. | JPF Medical Services PC | 99215 | 03/01/2017 | 1 | $148.69 |
| 0441699666-01 | P.G. | JPF Medical Services PC | 20999 | 03/01/2017 | 2 | $1,625.00 |
| 0441699666-02 | L.G. | JPF Medical Services PC | 20553 | 01/25/2017 | 1 | $119.10 |
| 0441699666-02 | L.G. | JPF Medical Services PC | 20999 | 01/25/2017 | 2 | $1,625.00 |
| 0441699666-02 | L.G. | JPF Medical Services PC | 99244 | 01/25/2017 | 1 | $236.94 |
| 0441699666-02 | L.G. | JPF Medical Services PC | 20999 | 03/01/2017 | 2 | $1,525.00 |
| 0441699666-02 | L.G. | JPF Medical Services PC | 99215 | 03/01/2017 | 1 | $148.69 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0441699666-02 | L.G. | JPF Medical Services PC | 20553 | 03/08/2017 | 1 | $119.10 |
| 0441699666-02 | L.G. | JPF Medical Services PC | 20999 | 03/08/2017 | 2 | $1,625.00 |
| 0441699666-02 | L.G. | JPF Medical Services PC | 99215 | 03/08/2017 | 1 | $148.69 |
| 0443460670-02 | K.T. | JPF Medical Services PC | 20553 | 01/31/2017 | 1 | $119.10 |
| 0443460670-02 | K.T. | JPF Medical Services PC | 20999 | 01/31/2017 | 2 | $1,625.00 |
| 0443460670-02 | K.T. | JPF Medical Services PC | 99244 | 01/31/2017 | 1 | $236.94 |
| 0443460670-02 | K.T. | JPF Medical Services PC | 20999 | 02/07/2017 | 2 | $1,625.00 |
| 0443460670-02 | K.T. | JPF Medical Services PC | 99215 | 02/07/2017 | 1 | $148.69 |
| 0443460670-02 | K.T. | JPF Medical Services PC | 99215 | 02/14/2017 | 1 | $148.69 |
| 0443460670-02 | K.T. | JPF Medical Services PC | 20999 | 02/14/2017 | 2 | $1,625.00 |
| 0443460670-02 | K.T. | JPF Medical Services PC | 20999 | 02/21/2017 | 2 | $1,625.00 |
| 0443460670-02 | K.T. | JPF Medical Services PC | 99215 | 02/21/2017 | 1 | $148.69 |
| 0444794309-02 | J.M. | JPF Medical Services PC | 20999 | 02/21/2017 | 2 | $1,525.00 |
| 0444794309-02 | J.M. | JPF Medical Services PC | 99244 | 02/21/2017 | 1 | $236.94 |
| 0444794309-02 | J.M. | JPF Medical Services PC | 20999 | 03/07/2017 | 2 | $1,525.00 |
| 0444794309-02 | J.M. | JPF Medical Services PC | 99215 | 03/07/2017 | 1 | $148.69 |
| 0444827991-01 | M.L. | JPF Medical Services PC | 20999 | 02/27/2017 | 2 | $1,525.00 |
| 0444995442-06 | J.B. | JPF Medical Services PC | 20999 | 02/16/2017 | 2 | $1,625.00 |
| 0444995442-06 | J.B. | JPF Medical Services PC | 99244 | 02/16/2017 | 1 | $236.94 |
| 0444995442-06 | J.B. | JPF Medical Services PC | 99215 | 02/16/2017 | 1 | $148.69 |
| 0446478414-02 | B.M. | JPF Medical Services PC | 20610 | 02/17/2017 | 1 | $57.26 |
| 0446478414-02 | B.M. | JPF Medical Services PC | 20999 | 02/17/2017 | 2 | $4,875.00 |
| 0446478414-02 | B.M. | JPF Medical Services PC | 99244 | 02/17/2017 | 1 | $236.94 |
| 0446478414-02 | B.M. | JPF Medical Services PC | 97750 | 03/17/2017 | 1 | $249.96 |
| 0448810002-02 | D.W. | JPF Medical Services PC | 99244 | 04/05/2017 | 1 | $236.94 |
| 0448810002-02 | D.W. | JPF Medical Services PC | 20999 | 04/05/2017 | 2 | $4,550.00 |
| 0455115931-09 | C.S. | JPF Medical Services PC | 20999 | 04/25/2017 | 2 | $1,400.00 |
| 0455115931-09 | C.S. | JPF Medical Services PC | 20999 | 05/02/2017 | 2 | $1,375.00 |
| 0296244239-02 | B.H. | Jules F Parisien MD | 64550 | 11/26/2013-12/06/2013 | 3 | $219.90 |
| 0302803937-05 | B.S. | Jules F Parisien MD | 97010 | 11/06/2013-12/09/2013 | 14 | $255.50 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0302803937-05 | B.S. | Jules F Parisien MD | 97110 | 11/06/2013-12/09/2013 | 14 | $324.52 |
| 0302803937-05 | B.S. | Jules F Parisien MD | 97124 | 11/06/2013-12/09/2013 | 14 | $282.94 |
| 0302803937-05 | B.S. | Jules F Parisien MD | 64550 | 11/06/2013-12/09/2013 | 14 | $952.90 |
| 0305061376-02 | A.V. | Jules F Parisien MD | 97799 | 11/06/2013-12/05/2013 | 12 | $594.00 |
| 0305061376-02 | A.V. | Jules F Parisien MD | 64550 | 11/06/2013-12/05/2013 | 12 | $879.60 |
| 0305061376-02 | A.V. | Jules F Parisien MD | 95903 | 11/26/2013 | 1 | $665.88 |
| 0305061376-02 | A.V. | Jules F Parisien MD | 95904 | 11/26/2013 | 1 | $425.88 |
| 0305061376-02 | A.V. | Jules F Parisien MD | 95934 | 11/26/2013 | 1 | $239.98 |
| 0305061376-02 | A.V. | Jules F Parisien MD | 99244 | 10/29/2013 | 1 | $236.94 |
| 0315420661-01 | W.T. | Jules F Parisien MD | 95831 | 06/04/2014 | 1 | $218.00 |
| 0315420661-01 | W.T. | Jules F Parisien MD | 95833 | 06/04/2014 | 1 | $114.32 |
| 0315420661-01 | W.T. | Jules F Parisien MD | 95851 | 06/04/2014 | 1 | $182.84 |
| 0315420661-01 | W.T. | Jules F Parisien MD | 98515 | 06/04/2014 | 1 | $45.71 |
| 0315420661-01 | W.T. | Jules F Parisien MD | 98531 | 06/04/2014 | 1 | $87.20 |
| 0509431607-05 | D.L. | Jules F Parisien MD | 99214 | 10/11/2018 | 1 | $148.69 |
| 0509431607-05 | D.L. | Jules F Parisien MD | 20999 | 10/18/2018 | 2 | $1,225.00 |
| 0567728472-01 | W.D. | Jules Medical PC | 20999 | 02/25/2020 | 2 | $1,400.00 |
| 0568456115-02 | K.M. | Jules Medical PC | 20999 | 02/17/2020 | 2 | $500.00 |
| 0568456115-02 | K.M. | Jules Medical PC | 99215 | 02/17/2020 | 1 | $148.69 |
| 0571444520-03 | M.F. | Jules Medical PC | 20999 | 02/25/2020 | 2 | $975.00 |
| 0571444520-03 | M.F. | Jules Medical PC | 99215 | 02/25/2020 | 1 | $148.69 |
| 0574676656-01 | L.R. | Jules Medical PC | 20999 | 01/15/2020 | 2 | $1,400.00 |
| 0575785381-02 | C.H. | Jules Medical PC | 20999 | 01/29/2020 | 2 | $1,400.00 |
| 0575785381-03 | K.C. | Jules Medical PC | 20999 | 01/15/2020 | 2 | $1,400.00 |
| 0575785381-03 | K.C. | Jules Medical PC | 99244 | 01/15/2020 | 1 | $236.94 |
| 0575785381-03 | K.C. | Jules Medical PC | 20999 | 01/15/2020 | 2 | $1,400.00 |
| 0411304496-02 | J.L. | KP Medical Care PC | 20999 | 12/01/2016 | 2 | $3,900.00 |
| 0411304496-02 | J.L. | KP Medical Care PC | 99215 | 12/01/2016 | 1 | $148.69 |
| 0411304496-02 | J.L. | KP Medical Care PC | 95831 | 12/01/2016 | 1 | $130.80 |
| 0411304496-02 | J.L. | KP Medical Care PC | 95833 | 12/01/2016 | 1 | $114.32 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|-----------|-------------------|----------|-------------------|------------------|------------|----------------|
| 0411304496-02 | J.L. | KP Medical Care PC | 95851 | 12/01/2016 | 1 | $91.42 |
| 0431774421-01 | J.C. | KP Medical Care PC | 20552 | 02/21/2017 | 1 | $100.00 |
| 0431774421-01 | J.C. | KP Medical Care PC | 20999 | 02/21/2017 | 2 | $2,925.00 |
| 0431774421-01 | J.C. | KP Medical Care PC | 99244 | 02/21/2017 | 1 | $236.94 |
| 0431774421-01 | J.C. | KP Medical Care PC | 95831 | 02/22/2017 | 1 | $305.20 |
| 0431774421-01 | J.C. | KP Medical Care PC | 95831 | 02/22/2017 | 1 | $305.20 |
| 0431774421-01 | J.C. | KP Medical Care PC | 95833 | 02/22/2017 | 1 | $114.32 |
| 0431774421-01 | J.C. | KP Medical Care PC | 95851 | 02/22/2017 | 1 | $182.84 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95903 | 10/31/2016 | 1 | $665.88 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95904 | 10/31/2016 | 1 | $425.88 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95934 | 10/31/2016 | 1 | $239.98 |
| 0431774421-02 | P.C. | KP Medical Care PC | 20552 | 01/23/2017 | 1 | $100.00 |
| 0431774421-02 | P.C. | KP Medical Care PC | 20999 | 01/23/2017 | 2 | $2,925.00 |
| 0431774421-02 | P.C. | KP Medical Care PC | 99215 | 01/23/2017 | 1 | $148.69 |
| 0431774421-02 | P.C. | KP Medical Care PC | 97750 | 01/23/2017 | 1 | $249.96 |
| 0431774421-02 | P.C. | KP Medical Care PC | 99215 | 02/13/2017 | 1 | $148.69 |
| 0431774421-02 | P.C. | KP Medical Care PC | 99244 | 02/28/2017 | 1 | $236.94 |
| 0431774421-02 | P.C. | KP Medical Care PC | 99215 | 03/06/2017 | 1 | $148.69 |
| 0431774421-03 | D.S. | KP Medical Care PC | 20999 | 11/03/2016 | 2 | $1,625.00 |
| 0431774421-03 | D.S. | KP Medical Care PC | 97026 | 11/03/2016 | 1 | $21.46 |
| 0431774421-03 | D.S. | KP Medical Care PC | 99215 | 11/03/2016 | 1 | $148.69 |
| 0431774421-03 | D.S. | KP Medical Care PC | 20999 | 11/21/2016 | 2 | $4,075.00 |
| 0431774421-03 | D.S. | KP Medical Care PC | 97026 | 11/21/2016 | 1 | $21.46 |
| 0431774421-03 | D.S. | KP Medical Care PC | 99215 | 11/21/2016 | 1 | $148.69 |
| 0431774421-03 | D.S. | KP Medical Care PC | 20552 | 01/16/2017 | 1 | $100.00 |
| 0431774421-03 | D.S. | KP Medical Care PC | 20999 | 01/16/2017 | 2 | $2,925.00 |
| 0431774421-03 | D.S. | KP Medical Care PC | 95831 | 01/23/2017 | 1 | $130.80 |
| 0431774421-03 | D.S. | KP Medical Care PC | 95833 | 01/23/2017 | 1 | $114.32 |
| 0431774421-03 | D.S. | KP Medical Care PC | 95851 | 01/23/2017 | 1 | $91.42 |
| 0431774421-03 | D.S. | KP Medical Care PC | 20999 | 02/13/2017 | 2 | $2,925.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0431774421-03 | D.S. | KP Medical Care PC | 99215 | 02/13/2017 | 1 | $148.69 |
| 0431774421-03 | D.S. | KP Medical Care PC | 97750 | 02/13/2017 | 1 | $249.96 |
| 0431774421-03 | D.S. | KP Medical Care PC | 20999 | 03/03/2017 | 2 | $3,250.00 |
| 0431774421-03 | D.S. | KP Medical Care PC | 99215 | 03/03/2017 | 1 | $148.69 |
| 0431774421-04 | M.J. | KP Medical Care PC | 20999 | 12/05/2016 | 2 | $5,200.00 |
| 0431774421-04 | M.J. | KP Medical Care PC | 99215 | 12/05/2016 | 1 | $148.69 |
| 0431774421-04 | M.J. | KP Medical Care PC | 20552 | 01/23/2017 | 1 | $100.00 |
| 0431774421-04 | M.J. | KP Medical Care PC | 20999 | 01/23/2017 | 2 | $2,925.00 |
| 0431774421-04 | M.J. | KP Medical Care PC | 99215 | 01/23/2017 | 1 | $148.69 |
| 0431774421-04 | M.J. | KP Medical Care PC | 95831 | 01/23/2017 | 1 | $218.00 |
| 0431774421-04 | M.J. | KP Medical Care PC | 95833 | 01/23/2017 | 1 | $114.32 |
| 0431774421-04 | M.J. | KP Medical Care PC | 95851 | 01/23/2017 | 1 | $137.13 |
| 0431774421-04 | M.J. | KP Medical Care PC | 20999 | 02/13/2017 | 2 | $4,550.00 |
| 0431774421-04 | M.J. | KP Medical Care PC | 99215 | 02/13/2017 | 1 | $148.69 |
| 0431774421-04 | M.J. | KP Medical Care PC | 99244 | 02/28/2017 | 1 | $236.94 |
| 0431774421-04 | M.J. | KP Medical Care PC | 20999 | 03/06/2017 | 2 | $2,700.00 |
| 0431774421-04 | M.J. | KP Medical Care PC | 99215 | 03/06/2017 | 1 | $148.69 |
| 0431774421-05 | M.T. | KP Medical Care PC | 20552 | 11/07/2016 | 1 | $100.00 |
| 0431774421-05 | M.T. | KP Medical Care PC | 20999 | 11/07/2016 | 2 | $1,625.00 |
| 0431774421-05 | M.T. | KP Medical Care PC | 99215 | 11/07/2016 | 1 | $148.69 |
| 0431774421-05 | M.T. | KP Medical Care PC | 20552 | 01/23/2017 | 1 | $100.00 |
| 0431774421-05 | M.T. | KP Medical Care PC | 20999 | 01/23/2017 | 2 | $2,925.00 |
| 0431774421-05 | M.T. | KP Medical Care PC | 20552 | 02/20/2017 | 1 | $100.00 |
| 0431774421-05 | M.T. | KP Medical Care PC | 20999 | 02/20/2017 | 2 | $3,000.00 |
| 0431774421-05 | M.T. | KP Medical Care PC | 99215 | 02/20/2017 | 1 | $148.69 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95831 | 02/20/2017 | 1 | $218.00 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95831 | 02/20/2017 | 1 | $218.00 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95833 | 02/20/2017 | 1 | $114.32 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95851 | 02/20/2017 | 1 | $137.13 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95831 | 02/20/2017 | 1 | $218.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0431774421-05 | M.T. | KP Medical Care PC | 95833 | 02/20/2017 | 1 | $114.32 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95851 | 02/20/2017 | 1 | $137.13 |
| 0434546750-02 | S.B. | KP Medical Care PC | 95903 | 11/03/2016 | 1 | $665.88 |
| 0434546750-02 | S.B. | KP Medical Care PC | 95904 | 11/03/2016 | 1 | $425.88 |
| 0434546750-02 | S.B. | KP Medical Care PC | 95934 | 11/03/2016 | 1 | $239.98 |
| 0434546750-02 | S.B. | KP Medical Care PC | 95926 | 11/03/2016 | 1 | $302.12 |
| 0434546750-02 | S.B. | KP Medical Care PC | 95926 | 10/31/2016 | 1 | $302.12 |
| 0434546750-02 | S.B. | KP Medical Care PC | 95903 | 10/31/2016 | 1 | $665.88 |
| 0434546750-02 | S.B. | KP Medical Care PC | 95904 | 10/31/2016 | 1 | $638.82 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95926 | 11/15/2016 | 1 | $302.12 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95926 | 11/15/2016 | 1 | $302.12 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95927 | 11/14/2016 | 1 | $302.12 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95861 | 11/11/2016 | 1 | $241.50 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95903 | 11/15/2016 | 1 | $665.88 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95904 | 11/15/2016 | 1 | $425.88 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95934 | 11/15/2016 | 1 | $239.98 |
| 0434546750-11 | E.I. | KP Medical Care PC | 20999 | 12/01/2016 | 2 | $2,925.00 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95831 | 11/14/2016 | 1 | $130.80 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95833 | 11/14/2016 | 1 | $114.32 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95851 | 11/14/2016 | 1 | $137.13 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95831 | 12/12/2016 | 1 | $218.00 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95833 | 12/12/2016 | 1 | $114.32 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95851 | 12/12/2016 | 1 | $182.84 |
| 0436499486-02 | S.M. | KP Medical Care PC | 95903 | 11/28/2016 | 1 | $665.88 |
| 0436499486-02 | S.M. | KP Medical Care PC | 95904 | 11/28/2016 | 1 | $638.82 |
| 0436499486-02 | S.M. | KP Medical Care PC | 20552 | 12/15/2016 | 1 | $100.00 |
| 0436499486-02 | S.M. | KP Medical Care PC | 20999 | 12/15/2016 | 2 | $3,775.00 |
| 0436499486-02 | S.M. | KP Medical Care PC | 20552 | 01/20/2017 | 1 | $100.00 |
| 0436499486-02 | S.M. | KP Medical Care PC | 20999 | 01/20/2017 | 2 | $3,625.00 |
| 0436499486-02 | S.M. | KP Medical Care PC | 95831 | 02/08/2017 | 1 | $218.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0436499486-02 | S.M. | KP Medical Care PC | 95833 | 02/08/2017 | 1 | $114.32 |
| 0436499486-02 | S.M. | KP Medical Care PC | 95851 | 02/08/2017 | 1 | $137.13 |
| 0436499486-02 | S.M. | KP Medical Care PC | 20999 | 03/03/2017 | 2 | $1,175.00 |
| 0436499486-02 | S.M. | KP Medical Care PC | 99215 | 03/03/2017 | 1 | $148.69 |
| 0436499486-02 | S.M. | KP Medical Care PC | 95927 | 03/03/2017 | 1 | $302.12 |
| 0284690559-02 | S.D. | Ksenia Pavlova DO | 20999 | 07/08/2013 | 2 | $750.00 |
| 0284992970-03 | A.F. | Ksenia Pavlova DO | 99244 | 09/09/2013 | 1 | $236.94 |
| 0284992970-03 | A.F. | Ksenia Pavlova DO | 20553 | 09/30/2013 | 1 | $119.10 |
| 0284992970-03 | A.F. | Ksenia Pavlova DO | 20999 | 09/30/2013 | 2 | $1,375.00 |
| 0284992970-03 | A.F. | Ksenia Pavlova DO | 99215 | 09/30/2013 | 1 | $148.69 |
| 0284992970-03 | A.F. | Ksenia Pavlova DO | 99215 | 11/29/2013 | 1 | $148.69 |
| 0285337622-01 | A.J. | Ksenia Pavlova DO | 20999 | 08/27/2013 | 2 | $1,200.00 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20553 | 07/18/2013 | 1 | $119.10 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20999 | 07/18/2013 | 2 | $2,250.00 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 99244 | 07/18/2013 | 1 | $236.94 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20553 | 08/13/2013 | 1 | $119.10 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20999 | 08/13/2013 | 2 | $3,075.00 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 99215 | 01/07/2014 | 1 | $148.69 |
| 0286562616-01 | C.C. | Ksenia Pavlova DO | 20999 | 07/15/2013 | 2 | $2,725.00 |
| 0286562616-01 | C.C. | Ksenia Pavlova DO | 99215 | 07/15/2013 | 1 | $148.69 |
| 0286562616-01 | C.C. | Ksenia Pavlova DO | 20999 | 07/12/2013 | 2 | $3,225.00 |
| 0286970512-02 | C.H. | Ksenia Pavlova DO | 20553 | 08/29/2013 | 1 | $119.10 |
| 0286970512-02 | C.H. | Ksenia Pavlova DO | 20999 | 08/29/2013 | 2 | $2,575.00 |
| 0286970512-02 | C.H. | Ksenia Pavlova DO | 99244 | 08/29/2013 | 1 | $236.94 |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 20553 | 07/01/2013 | 1 | $119.10 |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 20999 | 07/01/2013 | 2 | $1,225.00 |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 99244 | 07/01/2013 | 1 | $236.94 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20553 | 07/01/2013 | 1 | $119.10 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20999 | 07/01/2013 | 2 | $1,250.00 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 99244 | 07/01/2013 | 1 | $236.94 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|-----------|-------------------|----------|-------------------|------------------|-----------|----------------|
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20553 | 07/29/2013 | 1 | $119.10 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20999 | 07/29/2013 | 2 | $2,150.00 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 99215 | 07/29/2013 | 1 | $148.69 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20553 | 08/12/2013 | 1 | $119.10 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20999 | 08/12/2013 | 2 | $2,900.00 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 99215 | 08/12/2013 | 1 | $148.69 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20553 | 09/12/2013 | 1 | $119.10 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20999 | 09/12/2013 | 2 | $1,900.00 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 99215 | 09/12/2013 | 1 | $148.69 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20553 | 07/08/2013 | 1 | $119.10 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 07/08/2013 | 2 | $2,250.00 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20553 | 06/28/2013 | 1 | $119.10 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 06/28/2013 | 1 | $675.00 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999.7 | 06/28/2013 | 1 | $825.00 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999,7 | 06/28/2013 | 1 | $75.00 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20553 | 08/19/2013 | 1 | $119.10 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 08/19/2013 | 2 | $2,575.00 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20553 | 10/08/2013 | 1 | $119.10 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 10/08/2013 | 2 | $3,050.00 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 99215 | 10/08/2013 | 1 | $148.69 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20553 | 10/22/2013 | 1 | $119.10 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 10/22/2013 | 2 | $3,050.00 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 99215 | 10/22/2013 | 1 | $148.69 |
| 0291301257-02 | D.A. | Ksenia Pavlova DO | 99244 | 10/21/2013 | 1 | $236.94 |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20553 | 08/12/2013 | 1 | $119.10 |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20999 | 08/12/2013 | 2 | $2,575.00 |
| 0293324331-02 | D.M. | Ksenia Pavlova DO | 20553 | 09/03/2013 | 1 | $119.10 |
| 0293324331-02 | D.M. | Ksenia Pavlova DO | 20999 | 09/03/2013 | 2 | $2,900.00 |
| 0293909230-02 | J.B. | Ksenia Pavlova DO | 20553 | 07/26/2013 | 1 | $119.10 |
| 0293909230-02 | J.B. | Ksenia Pavlova DO | 20999 | 07/26/2013 | 2 | $1,450.00 |

Exhibit 2

| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | |
|---|---|---|---|---|---|---|
| | | **Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief** | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Pending** |
| 0293909230-06 | T.D. | Ksenia Pavlova DO | 20553 | 07/26/2013 | 1 | $119.10 |
| 0293909230-06 | T.D. | Ksenia Pavlova DO | 20999 | 07/26/2013 | 2 | $3,225.00 |
| 0294030985-02 | C.B. | Ksenia Pavlova DO | 20553 | 08/07/2013 | 1 | $119.10 |
| 0294030985-02 | C.B. | Ksenia Pavlova DO | 20999 | 08/07/2013 | 2 | $2,900.00 |
| 0294030985-02 | C.B. | Ksenia Pavlova DO | 99244 | 08/07/2013 | 1 | $236.94 |
| 0294124474-04 | J.M. | Ksenia Pavlova DO | 20553 | 08/13/2013 | 1 | $119.10 |
| 0294124474-04 | J.M. | Ksenia Pavlova DO | 20999 | 08/13/2013 | 2 | $850.00 |
| 0294124474-04 | J.M. | Ksenia Pavlova DO | 99244 | 08/13/2013 | 1 | $236.94 |
| 0294889332-02 | F.B. | Ksenia Pavlova DO | 20553 | 07/26/2013 | 1 | $119.10 |
| 0294889332-02 | F.B. | Ksenia Pavlova DO | 20999 | 07/26/2013 | 2 | $1,525.00 |
| 0295392310-02 | A.S. | Ksenia Pavlova DO | 20553 | 12/03/2013 | 1 | $119.10 |
| 0295392310-02 | A.S. | Ksenia Pavlova DO | 20999 | 12/03/2013 | 2 | $1,455.00 |
| 0295392310-02 | A.S. | Ksenia Pavlova DO | 99215 | 12/03/2013 | 1 | $148.69 |
| 0295851943-01 | J.S. | Ksenia Pavlova DO | 20999 | 08/19/2013 | 2 | $1,200.00 |
| 0297724700-06 | G.F. | Ksenia Pavlova DO | 20999 | 09/19/2013 | 2 | $2,250.00 |
| 0297724700-06 | G.F. | Ksenia Pavlova DO | 20999 | 10/22/2013 | 2 | $37.00 |
| 0297724700-06 | G.F. | Ksenia Pavlova DO | 99215 | 10/22/2013 | 1 | $148.69 |
| 0298235276-02 | P.A. | Ksenia Pavlova DO | 20553 | 09/05/2013 | 1 | $119.10 |
| 0298235276-02 | P.A. | Ksenia Pavlova DO | 20999 | 09/05/2013 | 1 | $1,525.00 |
| 0298350612-01 | N.P. | Ksenia Pavlova DO | 20553 | 09/03/2013 | 1 | $119.10 |
| 0298350612-01 | N.P. | Ksenia Pavlova DO | 20999 | 09/03/2013 | 2 | $1,300.00 |
| 0298350612-01 | N.P. | Ksenia Pavlova DO | 99215 | 12/13/2013 | 1 | $148.69 |
| 0298915281-02 | J.T. | Ksenia Pavlova DO | 20553 | 10/17/2013 | 1 | $119.10 |
| 0298915281-02 | J.T. | Ksenia Pavlova DO | 20999 | 10/17/2013 | 2 | $2,575.00 |
| 0298915281-02 | J.T. | Ksenia Pavlova DO | 99244 | 10/17/2013 | 1 | $236.94 |
| 0298915281-02 | J.T. | Ksenia Pavlova DO | 20553 | 11/07/2013 | 1 | $119.10 |
| 0298915281-02 | J.T. | Ksenia Pavlova DO | 20999 | 11/07/2013 | 2 | $1,750.00 |
| 0298915281-02 | J.T. | Ksenia Pavlova DO | 99215 | 11/07/2013 | 1 | $148.69 |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 99215 | 12/06/2013 | 1 | $148.69 |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 64422 | 01/31/2014 | 1 | $176.36 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 99215 | 01/31/2014 | 1 | $148.69 |
| 0300460441-02 | K.S. | Ksenia Pavlova DO | 20999 | 10/22/2013 | 2 | $1,225.00 |
| 0300460441-02 | K.S. | Ksenia Pavlova DO | 20553 | 12/10/2013 | 1 | $119.10 |
| 0300460441-02 | K.S. | Ksenia Pavlova DO | 20999 | 12/10/2013 | 2 | $2,275.00 |
| 0300460441-02 | K.S. | Ksenia Pavlova DO | 99215 | 12/10/2013 | 1 | $148.69 |
| 0302107560-01 | M.J. | Ksenia Pavlova DO | 20553 | 12/11/2013 | 1 | $119.10 |
| 0302107560-01 | M.J. | Ksenia Pavlova DO | 20999 | 12/11/2013 | 2 | $1,225.00 |
| 0302107560-01 | M.J. | Ksenia Pavlova DO | 99244 | 12/11/2013 | 1 | $236.94 |
| 0302571708-01 | N.N. | Ksenia Pavlova DO | 20999 | 10/31/2013 | 2 | $3,550.00 |
| 0302571708-01 | N.N. | Ksenia Pavlova DO | 99215 | 12/04/2013 | 1 | $148.69 |
| 0302571708-01 | N.N. | Ksenia Pavlova DO | 99215 | 03/12/2014 | 1 | $148.69 |
| 0302803937-05 | B.S. | Ksenia Pavlova DO | 99244 | 01/13/2014 | 1 | $236.94 |
| 0303041388-02 | D.M. | Ksenia Pavlova DO | 20553 | 10/29/2013 | 1 | $119.10 |
| 0303041388-02 | D.M. | Ksenia Pavlova DO | 20999 | 10/29/2013 | 2 | $3,225.00 |
| 0303041388-02 | D.M. | Ksenia Pavlova DO | 20553 | 02/06/2014 | 1 | $119.10 |
| 0303041388-02 | D.M. | Ksenia Pavlova DO | 20999 | 02/06/2014 | 2 | $1,582.00 |
| 0303041388-02 | D.M. | Ksenia Pavlova DO | 99215 | 02/06/2014 | 1 | $148.69 |
| 0303835698-03 | J.F. | Ksenia Pavlova DO | 20553 | 11/12/2013 | 1 | $119.10 |
| 0303835698-03 | J.F. | Ksenia Pavlova DO | 20999 | 11/12/2013 | 2 | $1,625.00 |
| 0303835698-03 | J.F. | Ksenia Pavlova DO | 99215 | 12/19/2013 | 1 | $148.69 |
| 0303835698-04 | J.R. | Ksenia Pavlova DO | 20553 | 11/05/2013 | 1 | $119.10 |
| 0303835698-04 | J.R. | Ksenia Pavlova DO | 20999 | 11/05/2013 | 2 | $1,575.00 |
| 0304067465-02 | R.L. | Ksenia Pavlova DO | 20999 | 10/29/2013 | 2 | $2,031.00 |
| 0304067465-02 | R.L. | Ksenia Pavlova DO | 20999 | 11/19/2013 | 2 | $29.25 |
| 0304067465-02 | R.L. | Ksenia Pavlova DO | 99215 | 11/19/2013 | 1 | $148.69 |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 99215 | 11/26/2013 | 1 | $148.69 |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 99215 | 12/18/2013 | 1 | $148.69 |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 64418 | 12/31/2013 | 1 | $176.36 |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 99215 | 12/31/2013 | 1 | $148.69 |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 64418 | 01/15/2014 | 1 | $176.36 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 99215 | 01/15/2014 | 1 | $148.69 |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 64418 | 01/22/2014 | 1 | $176.36 |
| 0304262934-04 | X.E. | Ksenia Pavlova DO | 99215 | 01/22/2014 | 1 | $148.69 |
| 0304716061-01 | R.C. | Ksenia Pavlova DO | 20553 | 11/05/2013 | 1 | $119.10 |
| 0304716061-01 | R.C. | Ksenia Pavlova DO | 20999 | 11/05/2013 | 2 | $3,225.00 |
| 0304716061-01 | R.C. | Ksenia Pavlova DO | 20999 | 11/19/2013 | 2 | $1,725.00 |
| 0305061376-02 | A.V. | Ksenia Pavlova DO | 99244 | 12/13/2013 | 1 | $236.94 |
| 0305061376-02 | A.V. | Ksenia Pavlova DO | 99244 | 12/13/2013 | 1 | $236.94 |
| 0305954190-01 | A.W. | Ksenia Pavlova DO | 20999 | 11/14/2013 | 2 | $532.00 |
| 0305954190-01 | A.W. | Ksenia Pavlova DO | 99244 | 11/14/2013 | 1 | $236.94 |
| 0306824244-08 | S.T. | Ksenia Pavlova DO | 20553 | 11/15/2013 | 1 | $119.10 |
| 0306824244-08 | S.T. | Ksenia Pavlova DO | 20999 | 11/15/2013 | 2 | $875.00 |
| 0306824244-08 | S.T. | Ksenia Pavlova DO | 99215 | 12/19/2013 | 1 | $148.69 |
| 0306824244-08 | S.T. | Ksenia Pavlova DO | 20553 | 03/13/2014 | 1 | $119.10 |
| 0306824244-08 | S.T. | Ksenia Pavlova DO | 20999 | 03/13/2014 | 2 | $2,275.00 |
| 0306824244-08 | S.T. | Ksenia Pavlova DO | 99215 | 03/13/2014 | 1 | $148.69 |
| 0309584018-02 | K.M. | Ksenia Pavlova DO | 99244 | 12/04/2013 | 1 | $236.94 |
| 0310861737-03 | J.M. | Ksenia Pavlova DO | 64419 | 12/31/2013 | 1 | $176.36 |
| 0310861737-03 | J.M. | Ksenia Pavlova DO | 99244 | 12/31/2013 | 1 | $236.94 |
| 0314369836-01 | K.E. | Ksenia Pavlova DO | 20553 | 05/22/2014 | 1 | $119.10 |
| 0314369836-01 | K.E. | Ksenia Pavlova DO | 20999 | 05/22/2014 | 2 | $2,275.00 |
| 0314369836-01 | K.E. | Ksenia Pavlova DO | 99244 | 05/22/2014 | 1 | $236.94 |
| 0314369836-02 | M.E. | Ksenia Pavlova DO | 99244 | 05/22/2014 | 1 | $236.94 |
| 0316749738-01 | B.C. | Ksenia Pavlova DO | 99244 | 05/08/2014 | 1 | $236.94 |
| 0318434412-03 | P.T. | Ksenia Pavlova DO | 99244 | 03/12/2014 | 1 | $236.94 |
| 0318434412-03 | P.T. | Ksenia Pavlova DO | 64418 | 05/27/2014 | 1 | $176.36 |
| 0318434412-03 | P.T. | Ksenia Pavlova DO | 99215 | 05/27/2014 | 1 | $148.69 |
| 0319061727-01 | S.N. | Ksenia Pavlova DO | 64422 | 05/09/2014 | 1 | $176.36 |
| 0319061727-01 | S.N. | Ksenia Pavlova DO | 99215 | 05/09/2014 | 1 | $148.69 |
| 0319061727-01 | S.N. | Ksenia Pavlova DO | 99244 | 05/22/2014 | 1 | $236.94 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0320476492-01 | G.M. | Ksenia Pavlova DO | 20553 | 05/12/2014 | 1 | $119.10 |
| 0320476492-01 | G.M. | Ksenia Pavlova DO | 20999 | 05/12/2014 | 2 | $2,600.00 |
| 0320476492-01 | G.M. | Ksenia Pavlova DO | 99244 | 05/12/2014 | 1 | $236.94 |
| 0323613521-02 | A.G. | Ksenia Pavlova DO | 99244 | 05/30/2014 | 1 | $236.94 |
| 0324606623-02 | L.C. | Ksenia Pavlova DO | 64418 | 05/05/2014 | 1 | $176.36 |
| 0324606623-02 | L.C. | Ksenia Pavlova DO | 99244 | 05/05/2014 | 1 | $236.94 |
| 0324749084-04 | C.G. | Ksenia Pavlova DO | 99244 | 05/05/2014 | 1 | $236.94 |
| 0325275196-01 | L.E. | Ksenia Pavlova DO | 99244 | 05/15/2014 | 1 | $236.94 |
| 0326267416-10 | L.G. | Ksenia Pavlova DO | 99244 | 05/15/2014 | 1 | $236.94 |
| 0326267416-10 | L.G. | Ksenia Pavlova DO | 99215 | 06/12/2014 | 1 | $148.69 |
| 0342499539-01 | J.R. | Ksenia Pavlova DO | 99215 | 06/01/2015 | 1 | $148.69 |
| 0342499539-01 | J.R. | Ksenia Pavlova DO | 99215 | 06/29/2015 | 1 | $148.69 |
| 0358475275-04 | C.L. | Ksenia Pavlova DO | 99215 | 07/02/2015 | 1 | $148.69 |
| 0362861601-02 | Y.A. | Ksenia Pavlova DO | 99215 | 05/14/2015 | 1 | $148.69 |
| 0368003091-06 | E.J. | Ksenia Pavlova DO | 20553 | 10/21/2015 | 1 | $119.10 |
| 0368003091-06 | E.J. | Ksenia Pavlova DO | 20999 | 10/21/2015 | 2 | $2,275.00 |
| 0368003091-06 | E.J. | Ksenia Pavlova DO | 99244 | 10/21/2015 | 1 | $236.94 |
| 0369477179-02 | J.M. | Ksenia Pavlova DO | 64422 | 06/10/2015 | 1 | $176.36 |
| 0370811663-03 | K.B. | Ksenia Pavlova DO | 99215 | 07/02/2015 | 1 | $148.69 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 97010 | 07/13/2015-07/27/2015 | 3 | $54.75 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 97110 | 07/13/2015-07/27/2015 | 3 | $69.54 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 97124 | 07/13/2015-07/27/2015 | 3 | $60.63 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 64550 | 06/08/2015-07/27/2015 | 11 | $806.30 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 97799 | 07/13/2015-07/27/2015 | 3 | $148.50 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 97799 | 06/08/2015-07/06/2015 | 8 | $396.00 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 99220 | 06/03/2015 | 1 | $182.58 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 97010 | 06/08/2015-07/06/2015 | 8 | $146.00 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 97110 | 06/08/2015-07/06/2015 | 8 | $185.44 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 97124 | 06/08/2015-07/06/2015 | 8 | $161.68 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 64550 | 06/08/2015-07/06/2015 | 8 | $586.40 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 64550 | 07/13/2015-07/27/2015 | 3 | $219.90 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 99215 | 07/31/2015 | 1 | $148.69 |
| 0374124246-03 | P.G. | Ksenia Pavlova DO | 99244 | 08/06/2015 | 1 | $236.94 |
| 0374512275-02 | B.S. | Ksenia Pavlova DO | 95861 | 08/06/2015 | 1 | $241.50 |
| 0374512275-02 | B.S. | Ksenia Pavlova DO | 99244 | 08/06/2015 | 1 | $236.94 |
| 0374512275-02 | B.S. | Ksenia Pavlova DO | 95831 | 07/22/2015 | 1 | $218.00 |
| 0374512275-02 | B.S. | Ksenia Pavlova DO | 95833 | 07/22/2015 | 1 | $114.32 |
| 0374512275-02 | B.S. | Ksenia Pavlova DO | 95851 | 07/22/2015 | 1 | $137.13 |
| 0374512275-02 | B.S. | Ksenia Pavlova DO | 99215 | 09/22/2015 | 1 | $148.69 |
| 0374512275-02 | B.S. | Ksenia Pavlova DO | 95831 | 09/22/2015 | 1 | $130.80 |
| 0374512275-02 | B.S. | Ksenia Pavlova DO | 95833 | 09/22/2015 | 1 | $114.32 |
| 0374512275-02 | B.S. | Ksenia Pavlova DO | 95851 | 09/22/2015 | 1 | $137.13 |
| 0374512275-02 | B.S. | Ksenia Pavlova DO | 97750 | 10/05/2015 | 1 | $249.96 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 99244 | 08/06/2015 | 1 | $236.94 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 95861 | 08/06/2015 | 1 | $241.50 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 95831 | 07/27/2015 | 1 | $305.20 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 95833 | 07/27/2015 | 1 | $114.32 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 95851 | 07/27/2015 | 1 | $182.84 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 95927 | 08/06/2015 | 1 | $302.12 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 99215 | 09/22/2015 | 1 | $148.69 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 97750 | 09/22/2015 | 1 | $249.96 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 97750 | 09/22/2015 | 1 | $249.96 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 95831 | 10/05/2015 | 1 | $305.20 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 95833 | 10/05/2015 | 1 | $114.32 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 95851 | 10/05/2015 | 1 | $228.55 |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 95903 | 07/23/2015 | 1 | $665.88 |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 95904 | 07/23/2015 | 1 | $638.82 |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 95926 | 07/23/2015 | 1 | $302.12 |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 99215 | 08/10/2015 | 1 | $148.69 |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 99215 | 09/10/2015 | 1 | $148.69 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 95831 | 10/08/2015 | 1 | $130.80 |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 95833 | 10/08/2015 | 1 | $114.32 |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 95851 | 10/08/2015 | 1 | $91.42 |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 99215 | 10/20/2015 | 1 | $148.69 |
| 0375170644-02 | M.R. | Ksenia Pavlova DO | 99244 | 07/09/2015 | 1 | $236.94 |
| 0375170644-04 | L.A. | Ksenia Pavlova DO | 99244 | 07/09/2015 | 1 | $236.94 |
| 0375170644-04 | L.A. | Ksenia Pavlova DO | 99215 | 07/31/2015 | 1 | $148.69 |
| 0375170644-04 | L.A. | Ksenia Pavlova DO | 99215 | 10/01/2015 | 1 | $148.69 |
| 0376459327-01 | R.G. | Ksenia Pavlova DO | 20553 | 07/31/2015 | 1 | $119.10 |
| 0376459327-01 | R.G. | Ksenia Pavlova DO | 20999 | 07/31/2015 | 2 | $2,600.00 |
| 0376459327-01 | R.G. | Ksenia Pavlova DO | 99244 | 07/31/2015 | 1 | $236.94 |
| 0377476239-01 | L.C. | Ksenia Pavlova DO | 20553 | 07/31/2015 | 1 | $119.10 |
| 0377476239-01 | L.C. | Ksenia Pavlova DO | 20999 | 07/31/2015 | 3 | $2,275.00 |
| 0377476239-01 | L.C. | Ksenia Pavlova DO | 99244 | 07/31/2015 | 1 | $236.94 |
| 0377476239-01 | L.C. | Ksenia Pavlova DO | 99215 | 10/01/2015 | 1 | $148.69 |
| 0377476239-01 | L.C. | Ksenia Pavlova DO | 99215 | 10/05/2015 | 1 | $148.69 |
| 0380106203-01 | S.F. | Ksenia Pavlova DO | 99215 | 09/28/2015 | 1 | $148.69 |
| 0380106203-01 | S.F. | Ksenia Pavlova DO | 99215 | 10/05/2015 | 1 | $148.69 |
| 0380809228-02 | C.A. | Ksenia Pavlova DO | 99244 | 08/25/2015 | 1 | $236.94 |
| 0380809228-02 | C.A. | Ksenia Pavlova DO | 20610 | 09/22/2015 | 1 | $57.26 |
| 0380809228-02 | C.A. | Ksenia Pavlova DO | 76942 | 09/22/2015 | 1 | $262.91 |
| 0380809228-02 | C.A. | Ksenia Pavlova DO | 99215 | 09/22/2015 | 1 | $148.69 |
| 0380809228-02 | C.A. | Ksenia Pavlova DO | 95831 | 10/05/2015 | 1 | $305.20 |
| 0380809228-02 | C.A. | Ksenia Pavlova DO | 95833 | 10/05/2015 | 1 | $114.32 |
| 0380809228-02 | C.A. | Ksenia Pavlova DO | 95851 | 10/05/2015 | 1 | $182.84 |
| 0380809228-02 | C.A. | Ksenia Pavlova DO | 99215 | 10/06/2015 | 1 | $148.69 |
| 0380809228-02 | C.A. | Ksenia Pavlova DO | 97750 | 10/08/2015 | 1 | $249.96 |
| 0380809228-05 | T.T. | Ksenia Pavlova DO | 99244 | 08/17/2015 | 1 | $236.94 |
| 0380809228-05 | T.T. | Ksenia Pavlova DO | 99215 | 09/17/2015 | 1 | $148.69 |
| 0380809228-05 | T.T. | Ksenia Pavlova DO | 99215 | 10/20/2015 | 1 | $148.69 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0380809228-06 | C.D. | Ksenia Pavlova DO | 99244 | 08/17/2015 | 1 | $236.94 |
| 0380809228-07 | B.G. | Ksenia Pavlova DO | 99244 | 08/17/2015 | 1 | $236.94 |
| 0380809228-07 | B.G. | Ksenia Pavlova DO | 95831 | 09/14/2015 | 1 | $348.80 |
| 0380809228-07 | B.G. | Ksenia Pavlova DO | 95833 | 09/14/2015 | 1 | $114.32 |
| 0380809228-07 | B.G. | Ksenia Pavlova DO | 95851 | 09/14/2015 | 1 | $182.84 |
| 0380809228-07 | B.G. | Ksenia Pavlova DO | 95903 | 10/15/2015 | 1 | $665.88 |
| 0380809228-07 | B.G. | Ksenia Pavlova DO | 95904 | 10/15/2015 | 1 | $425.88 |
| 0380809228-07 | B.G. | Ksenia Pavlova DO | 95934 | 10/15/2015 | 1 | $239.98 |
| 0380809228-07 | B.G. | Ksenia Pavlova DO | 95926 | 10/15/2015 | 1 | $302.12 |
| 0431774421-02 | P.C. | Ksenia Pavlova DO | 97750 | 10/13/2016 | 1 | $249.96 |
| 0431774421-03 | D.S. | Ksenia Pavlova DO | 95903 | 10/17/2016 | 1 | $665.88 |
| 0431774421-03 | D.S. | Ksenia Pavlova DO | 95904 | 10/17/2016 | 1 | $425.88 |
| 0431774421-03 | D.S. | Ksenia Pavlova DO | 95934 | 10/17/2016 | 1 | $239.98 |
| 0431774421-03 | D.S. | Ksenia Pavlova DO | 97750 | 10/13/2016 | 1 | $249.96 |
| 0431774421-03 | D.S. | Ksenia Pavlova DO | 95926 | 10/17/2016 | 1 | $302.12 |
| 0431774421-04 | M.J. | Ksenia Pavlova DO | 97750 | 10/13/2016 | 1 | $249.96 |
| 0431774421-05 | M.T. | Ksenia Pavlova DO | 95903 | 10/17/2016 | 1 | $1,304.70 |
| 0431774421-05 | M.T. | Ksenia Pavlova DO | 97750 | 10/13/2016 | 1 | $249.96 |
| 0431774421-05 | M.T. | Ksenia Pavlova DO | 97750 | 02/27/2017 | 1 | $249.96 |
| 0211701685-05 | J.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 12/07/2011 | 1 | $1,022.00 |
| 0211701685-05 | J.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 12/07/2011 | 1 | $1,314.00 |
| 0212571806-03 | A.D. | Island Life Chiropractic Pain Care PLLC | 95999 | 10/12/2011 | 1 | $1,314.00 |
| 0212571806-03 | A.D. | Island Life Chiropractic Pain Care PLLC | 95999 | 10/12/2011 | 1 | $1,022.00 |
| 0217120120-03 | Y.B. | Island Life Chiropractic Pain Care PLLC | 95999 | 10/12/2011 | 1 | $1,314.00 |
| 0217120120-03 | Y.B. | Island Life Chiropractic Pain Care PLLC | 95999 | 10/12/2011 | 1 | $1,022.00 |
| 0223443532-05 | R.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/23/2011 | 1 | $1,314.00 |
| 0223443532-07 | B.B. | Island Life Chiropractic Pain Care PLLC | 97139 | 04/03/2012 | 1 | $16.70 |
| 0223443532-07 | B.B. | Island Life Chiropractic Pain Care PLLC | 98941 | 04/03/2012-04/13/2012 | 2 | $69.36 |
| 0223443532-07 | B.B. | Island Life Chiropractic Pain Care PLLC | 99214 | 04/03/2012 | 1 | $48.90 |
| 0228760237-01 | K.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 04/25/2012 | 1 | $16.70 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0229571665-03 | S.F. | Island Life Chiropractic Pain Care PLLC | 97139 | 04/23/2012-05/30/2012 | 3 | $50.10 |
| 0229571665-03 | S.F. | Island Life Chiropractic Pain Care PLLC | 97139 | 06/18/2012-06/25/2012 | 2 | $33.40 |
| 0229571665-03 | S.F. | Island Life Chiropractic Pain Care PLLC | 98941 | 06/18/2012-06/25/2012 | 2 | $69.36 |
| 0230271157-06 | R.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 03/27/2012 | 1 | $1,022.00 |
| 0230710758-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 12/21/2011 | 1 | $1,314.00 |
| 0231030412-01 | R.H. | Island Life Chiropractic Pain Care PLLC | 98941 | 03/29/2012 | 1 | $34.68 |
| 0231030412-01 | R.H. | Island Life Chiropractic Pain Care PLLC | 99212 | 03/29/2012 | 1 | $26.41 |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/25/2012 | 1 | $1,314.00 |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 05/15/2012-05/18/2012 | 2 | $33.40 |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 05/15/2012 | 1 | $26.41 |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 05/18/2012 | 1 | $34.68 |
| 0232367730-01 | L.C. | Island Life Chiropractic Pain Care PLLC | 99212 | 03/20/2012 | 1 | $26.41 |
| 0232367730-09 | S.J. | Island Life Chiropractic Pain Care PLLC | 95999 | 02/24/2012 | 1 | $1,022.00 |
| 0232442087-03 | A.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/25/2012 | 1 | $1,314.00 |
| 0232442087-03 | A.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/25/2012 | 1 | $1,022.00 |
| 0232442087-03 | A.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 03/21/2012-04/16/2012 | 5 | $83.50 |
| 0232442087-03 | A.L. | Island Life Chiropractic Pain Care PLLC | 98941 | 03/21/2012-04/16/2012 | 5 | $173.40 |
| 0232442087-03 | A.L. | Island Life Chiropractic Pain Care PLLC | 99212 | 03/21/2012 | 1 | $26.41 |
| 0232442087-03 | A.L. | Island Life Chiropractic Pain Care PLLC | 97139 | 05/29/2012 | 1 | $16.70 |
| 0232442087-03 | A.L. | Island Life Chiropractic Pain Care PLLC | 98941 | 05/29/2012 | 1 | $34.68 |
| 0232442087-03 | A.L. | Island Life Chiropractic Pain Care PLLC | 99212 | 05/29/2012 | 1 | $26.41 |
| 0236474912-03 | T.N. | Island Life Chiropractic Pain Care PLLC | 95999 | 03/07/2012 | 1 | $1,314.00 |
| 0236474912-03 | T.N. | Island Life Chiropractic Pain Care PLLC | 95999 | 03/07/2012 | 1 | $1,022.00 |
| 0236474912-03 | T.N. | Island Life Chiropractic Pain Care PLLC | 98941 | 06/22/2012-07/06/2012 | 2 | $69.36 |
| 0237989108-03 | E.E. | Island Life Chiropractic Pain Care PLLC | 95999 | 03/27/2012 | 1 | $1,022.00 |
| 0237989108-03 | E.E. | Island Life Chiropractic Pain Care PLLC | 99455 | 03/19/2012 | 1 | $350.00 |
| 0237989108-03 | E.E. | Island Life Chiropractic Pain Care PLLC | 95999 | 03/27/2012 | 1 | $1,314.00 |
| 0237989108-03 | E.E. | Island Life Chiropractic Pain Care PLLC | 99212 | 05/18/2012 | 1 | $26.41 |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 04/17/2012 | 1 | $1,314.00 |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 99455 | 04/09/2012 | 1 | $350.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 04/24/2012 | 1 | $1,022.00 |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 04/24/2012 | 1 | $1,314.00 |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 99455 | 04/17/2012 | 1 | $350.00 |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 99212 | 08/02/2012 | 1 | $26.41 |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 10/23/2012 | 1 | $16.70 |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 10/23/2012 | 1 | $26.41 |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 01/11/2013-01/29/2013 | 4 | $66.80 |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 01/11/2013-01/29/2013 | 4 | $105.64 |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 01/31/2013 | 1 | $16.70 |
| 0245880257-03 | T.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 01/31/2013 | 1 | $26.41 |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 99455 | 06/04/2012 | 1 | $350.00 |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/24/2012 | 1 | $1,314.00 |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/22/2012-09/26/2012 | 8 | $133.60 |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 97139 | 10/02/2012-10/05/2012 | 2 | $33.40 |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 98940 | 10/02/2012-10/05/2012 | 2 | $52.82 |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 99455 | 06/29/2012 | 1 | $350.00 |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/02/2012-08/01/2012 | 11 | $183.70 |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 97139 | 09/20/2012-11/05/2012 | 8 | $133.60 |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 97139 | 11/13/2012-11/19/2012 | 2 | $33.40 |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 98941 | 11/13/2012 | 1 | $34.68 |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 98940 | 11/19/2012 | 1 | $26.41 |
| 0247042302-01 | B.B. | Island Life Chiropractic Pain Care PLLC | 99212 | 12/27/2012 | 1 | $26.41 |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/12/2012-07/24/2012 | 6 | $100.20 |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 99212 | 07/17/2012 | 1 | $25.41 |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/06/2012-08/13/2012 | 2 | $33.40 |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/29/2012-09/27/2012 | 10 | $167.00 |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 97139 | 11/08/2012-11/14/2012 | 2 | $33.40 |
| 0247385354-01 | J.E. | Island Life Chiropractic Pain Care PLLC | 98940 | 11/08/2012-11/14/2012 | 2 | $52.82 |
| 0247385354-03 | L.B. | Island Life Chiropractic Pain Care PLLC | 99203 | 06/07/2012 | 1 | $54.74 |
| 0247385354-03 | L.B. | Island Life Chiropractic Pain Care PLLC | 97139 | 06/08/2012-07/10/2012 | 10 | $167.00 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0247385354-03 | L.B. | Island Life Chiropractic Pain Care PLLC | 98940 | 06/08/2012-07/10/2012 | 8 | $211.28 |
| 0247385354-03 | L.B. | Island Life Chiropractic Pain Care PLLC | 98941 | 06/15/2012-06/18/2012 | 2 | $69.36 |
| 0247385354-03 | L.B. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/11/2012-07/19/2012 | 4 | $66.80 |
| 0247385354-03 | L.B. | Island Life Chiropractic Pain Care PLLC | 98940 | 07/11/2012-07/19/2012 | 4 | $105.64 |
| 0247385354-03 | L.B. | Island Life Chiropractic Pain Care PLLC | 99212 | 07/19/2012 | 1 | $26.41 |
| 0247385354-03 | L.B. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/25/2012-08/13/2012 | 3 | $50.10 |
| 0247385354-03 | L.B. | Island Life Chiropractic Pain Care PLLC | 98940 | 07/25/2012-08/13/2012 | 3 | $79.23 |
| 0247385354-03 | L.B. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/22/2012-09/26/2012 | 8 | $133.60 |
| 0247385354-03 | L.B. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/22/2012-09/26/2012 | 7 | $184.87 |
| 0247385354-03 | L.B. | Island Life Chiropractic Pain Care PLLC | 98941 | 09/19/2012 | 1 | $34.68 |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 97139 | 06/25/2012-07/10/2012 | 8 | $133.60 |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 97139 | 06/08/2012-06/20/2012 | 7 | $116.90 |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/11/2012-07/25/2012 | 6 | $100.20 |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/31/2012-08/16/2012 | 5 | $83.50 |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 97139 | 10/12/2012 | 1 | $16.70 |
| 0247385354-04 | R.K. | Island Life Chiropractic Pain Care PLLC | 98941 | 10/12/2012 | 1 | $34.68 |
| 0247385354-05 | R.I. | Island Life Chiropractic Pain Care PLLC | 97139 | 06/08/2012-07/05/2012 | 10 | $167.00 |
| 0247385354-05 | R.I. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/23/2012-07/25/2012 | 3 | $50.10 |
| 0247385354-05 | R.I. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/02/2012-08/08/2012 | 3 | $50.10 |
| 0250464211-01 | O.S. | Island Life Chiropractic Pain Care PLLC | 95999 | 06/05/2012 | 1 | $1,022.00 |
| 0250464211-01 | O.S. | Island Life Chiropractic Pain Care PLLC | 95999 | 06/05/2012 | 1 | $1,314.00 |
| 0250464211-01 | O.S. | Island Life Chiropractic Pain Care PLLC | 97139 | 05/30/2012-06/19/2012 | 5 | $83.50 |
| 0250464211-01 | O.S. | Island Life Chiropractic Pain Care PLLC | 99203 | 05/30/2012 | 1 | $54.74 |
| 0250464211-01 | O.S. | Island Life Chiropractic Pain Care PLLC | 98941 | 06/01/2012-06/19/2012 | 4 | $138.72 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/31/2012 | 1 | $1,022.00 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/30/2012-08/13/2012 | 6 | $100.20 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 99212 | 10/01/2012 | 1 | $26.41 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 11/14/2012-11/26/2012 | 4 | $66.80 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 11/14/2012-11/26/2012 | 4 | $138.72 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 11/29/2012-01/02/2013 | 7 | $116.90 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 11/29/2012-01/02/2013 | 6 | $158.46 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 12/12/2012 | 1 | $34.68 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 01/09/2013 | 1 | $16.70 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 01/09/2013 | 1 | $34.68 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 02/18/2013-02/28/2013 | 4 | $66.80 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 02/18/2013 | 1 | $26.41 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 02/22/2013-02/28/2013 | 3 | $104.04 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 03/05/2013-03/13/2013 | 3 | $50.10 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 03/05/2013-03/13/2013 | 3 | $104.04 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 03/18/2013-03/21/2013 | 2 | $33.40 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 03/18/2013 | 1 | $34.68 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 99212 | 03/18/2013 | 1 | $26.41 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 03/21/2013 | 1 | $26.41 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 04/09/2013-04/15/2013 | 2 | $33.40 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 04/09/2013 | 1 | $34.68 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 04/15/2013 | 1 | $26.41 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 04/18/2013-04/29/2013 | 4 | $66.80 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 04/18/2013-04/26/2013 | 3 | $79.23 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 98941 | 04/29/2013-05/02/2013 | 2 | $69.36 |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/17/2012 | 1 | $1,022.00 |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 07/12/2012-08/20/2012 | 11 | $183.70 |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/17/2012 | 1 | $1,314.00 |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/28/2012-09/20/2012 | 5 | $83.50 |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 99212 | 09/17/2012 | 1 | $26.41 |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 12/03/2012-01/02/2013 | 11 | $183.70 |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 12/03/2012-01/02/2013 | 11 | $290.51 |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 97139 | 01/07/2013 | 1 | $16.70 |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 98940 | 01/07/2013 | 1 | $26.41 |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 99212 | 01/09/2013 | 1 | $26.41 |
| 0253727044-14 | M.B. | Island Life Chiropractic Pain Care PLLC | 99455 | 08/02/2012 | 1 | $350.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0253727044-14 | M.B. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/22/2012 | 1 | $16.70 |
| 0253727044-14 | M.B. | Island Life Chiropractic Pain Care PLLC | 98941 | 08/22/2012 | 1 | $34.68 |
| 0256679861-06 | J.P. | Island Life Chiropractic Pain Care PLLC | 99203 | 08/28/2012 | 1 | $54.74 |
| 0256679861-06 | J.P. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/29/2012-10/01/2012 | 8 | $133.60 |
| 0256679861-06 | J.P. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/29/2012 | 1 | $26.41 |
| 0256679861-06 | J.P. | Island Life Chiropractic Pain Care PLLC | 98941 | 08/30/2012-10/01/2012 | 7 | $242.76 |
| 0256679861-06 | J.P. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/19/2012 | 1 | $1,022.00 |
| 0256679861-06 | J.P. | Island Life Chiropractic Pain Care PLLC | 97139 | 10/08/2012-10/15/2012 | 2 | $33.40 |
| 0256679861-06 | J.P. | Island Life Chiropractic Pain Care PLLC | 98941 | 10/08/2012-10/15/2012 | 2 | $69.36 |
| 0256679861-06 | J.P. | Island Life Chiropractic Pain Care PLLC | 97139 | 11/06/2012 | 1 | $16.70 |
| 0256679861-06 | J.P. | Island Life Chiropractic Pain Care PLLC | 98940 | 11/06/2012 | 1 | $26.41 |
| 0256679861-07 | S.C. | Island Life Chiropractic Pain Care PLLC | 99203 | 08/28/2012 | 1 | $54.74 |
| 0256679861-07 | S.C. | Island Life Chiropractic Pain Care PLLC | 97139 | 08/29/2012-09/25/2012 | 3 | $50.10 |
| 0256679861-07 | S.C. | Island Life Chiropractic Pain Care PLLC | 98940 | 08/29/2012-09/25/2012 | 3 | $79.23 |
| 0256679861-07 | S.C. | Island Life Chiropractic Pain Care PLLC | 97139 | 10/09/2012 | 1 | $16.70 |
| 0256679861-07 | S.C. | Island Life Chiropractic Pain Care PLLC | 98940 | 10/09/2012 | 1 | $26.41 |
| 0256679861-07 | S.C. | Island Life Chiropractic Pain Care PLLC | 97139 | 12/10/2012 | 1 | $16.70 |
| 0256679861-07 | S.C. | Island Life Chiropractic Pain Care PLLC | 98940 | 12/10/2012 | 1 | $26.41 |
| 0258075928-01 | C.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/19/2012 | 1 | $1,022.00 |
| 0258075928-01 | C.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/19/2012 | 1 | $1,314.00 |
| 0259040152-03 | R.J. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/01/2012 | 1 | $1,314.00 |
| 0260066378-01 | S.R. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/05/2012 | 1 | $1,022.00 |
| 0260066378-05 | F.C. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/06/2012 | 1 | $1,314.00 |
| 0283577740-02 | J.A. | Island Life Chiropractic Pain Care PLLC | 95999 | 06/05/2013 | 1 | $1,314.00 |
| 0283577740-02 | J.A. | Island Life Chiropractic Pain Care PLLC | 95999 | 06/05/2013 | 1 | $1,022.00 |
| 0296244239-02 | B.H. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/24/2013 | 1 | $1,022.00 |
| 0296244239-02 | B.H. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/24/2013 | 1 | $1,314.00 |
| 0299585850-02 | L.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 02/14/2014 | 1 | $1,022.00 |
| 0303475743-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/05/2013 | 1 | $1,022.00 |
| 0303475743-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/05/2013 | 1 | $1,679.00 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0303475743-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/05/2013 | 1 | $2,336.00 |
| 0326267416-02 | R.F. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/01/2014 | 1 | $949.00 |
| 0326267416-10 | L.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 06/05/2014 | 1 | $1,022.00 |
| 0374512275-02 | B.S. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/09/2015 | 1 | $1,022.00 |
| 0374512275-02 | B.S. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/09/2015 | 1 | $1,314.00 |
| 0374512275-03 | Z.S. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/16/2015 | 1 | $1,022.00 |
| 0374512275-03 | Z.S. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/16/2015 | 1 | $1,314.00 |
| 0374553048-02 | E.F. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/21/2015 | 1 | $1,022.00 |
| 0374553048-02 | E.F. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/21/2015 | 1 | $1,314.00 |
| 0380809228-02 | C.A. | Island Life Chiropractic Pain Care PLLC | 95999 | 08/25/2015 | 1 | $2,336.00 |
| 0380809228-05 | T.T. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/28/2015 | 1 | $2,336.00 |
| 0380809228-06 | C.D. | Island Life Chiropractic Pain Care PLLC | 95999 | 08/25/2015 | 1 | $2,336.00 |
| 0380809228-07 | B.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 08/25/2015 | 1 | $2,336.00 |
| 0398385996-02 | F.P. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/14/2016 | 1 | $2,336.00 |
| 3966876891-02 | A.I. | Island Life Chiropractic Pain Care PLLC | 97139 | 04/17/2012-05/21/2012 | 13 | $217.10 |
| 3966876891-02 | A.I. | Island Life Chiropractic Pain Care PLLC | 98941 | 04/17/2012-04/19/2012 | 2 | $69.36 |
| 3966876891-02 | A.I. | Island Life Chiropractic Pain Care PLLC | 99212 | 04/17/2012 | 1 | $26.41 |
| 3966876891-02 | A.I. | Island Life Chiropractic Pain Care PLLC | 98940 | 04/23/2012-05/21/2012 | 11 | $290.51 |
| 4817002837-02 | C.C. | Island Life Chiropractic Pain Care PLLC | 95999 | 02/08/2012 | 1 | $1,314.00 |
| 4817002837-02 | C.C. | Island Life Chiropractic Pain Care PLLC | 95999 | 02/08/2012 | 1 | $1,022.00 |
| 4817002837-02 | C.C. | Island Life Chiropractic Pain Care PLLC | 97139 | 06/26/2012 | 1 | $16.70 |
| 4817002837-02 | C.C. | Island Life Chiropractic Pain Care PLLC | 98941 | 06/26/2012 | 1 | $34.68 |
| 4817002837-02 | C.C. | Island Life Chiropractic Pain Care PLLC | 99212 | 06/26/2012 | 1 | $26.41 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 97799 | 02/28/2013-03/08/2013 | 3 | $148.50 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 97010 | 02/28/2013-03/08/2013 | 3 | $54.75 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 97110 | 02/28/2013-03/08/2013 | 3 | $69.54 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 97124 | 02/28/2013-03/08/2013 | 3 | $60.63 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 64550 | 02/28/2013-03/08/2013 | 3 | $219.90 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 97010 | 03/14/2013-03/26/2013 | 4 | $73.00 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 97110 | 03/14/2013-03/26/2013 | 4 | $92.72 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 97124 | 03/14/2013-03/26/2013 | 4 | $80.84 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 64550 | 03/14/2013-03/26/2013 | 4 | $293.20 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 97799 | 03/14/2013-03/26/2013 | 4 | $198.00 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 97799 | 03/29/2013-04/03/2013 | 2 | $99.00 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 97010 | 03/29/2013-04/03/2013 | 2 | $36.50 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 97110 | 03/29/2013-04/03/2013 | 2 | $46.36 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 97124 | 03/29/2013-04/03/2013 | 2 | $40.42 |
| 0245880257-03 | T.M. | Maria Shiela Masigla PT | 64550 | 03/29/2013-04/03/2013 | 2 | $146.60 |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97799 | 06/04/2012-07/02/2012 | 12 | $594.00 |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 64550 | 06/04/2012-07/02/2012 | 13 | $952.90 |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 64550 | 07/03/2012-08/03/2012 | 7 | $513.10 |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97110 | 07/03/2012-08/03/2012 | 7 | $234.78 |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97124 | 07/03/2012-08/03/2012 | 7 | $98.28 |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97799 | 08/07/2012-08/29/2012 | 8 | $396.00 |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 64550 | 08/07/2012-09/18/2012 | 13 | $952.90 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 64550 | 06/28/2012-07/25/2012 | 12 | $879.60 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97799 | 06/28/2012-07/25/2012 | 12 | $594.00 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97799 | 07/30/2012-08/01/2012 | 2 | $99.00 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 64550 | 07/30/2012-08/01/2012 | 2 | $146.60 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 64550 | 08/03/2012-09/10/2012 | 10 | $733.00 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97799 | 08/03/2012-08/29/2012 | 7 | $346.50 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 64550 | 09/18/2012-10/23/2012 | 8 | $586.40 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97799 | 09/28/2012-10/23/2012 | 5 | $247.50 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 64550 | 11/05/2012-11/13/2012 | 2 | $146.60 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97799 | 11/13/2012 | 1 | $49.50 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97010 | 11/05/2012-11/13/2012 | 2 | $40.04 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97110 | 11/05/2012-11/13/2012 | 2 | $67.08 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97124 | 11/05/2012-11/13/2012 | 2 | $28.08 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 64550 | 12/21/2012-12/27/2012 | 2 | $146.60 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97010 | 12/21/2012-12/27/2012 | 2 | $40.04 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97110 | 12/21/2012-12/27/2012 | 2 | $67.08 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97124 | 12/21/2012-12/27/2012 | 2 | $28.08 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 64550 | 01/10/2013 | 1 | $73.30 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97010 | 01/10/2013 | 1 | $20.02 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97110 | 01/10/2013 | 1 | $33.54 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97124 | 01/10/2013 | 1 | $14.04 |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 64550 | 06/26/2012-07/10/2012 | 6 | $439.80 |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 64550 | 06/07/2012-06/25/2012 | 8 | $586.40 |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97799 | 06/07/2012-07/10/2012 | 14 | $693.00 |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 64550 | 07/11/2012-08/02/2012 | 8 | $586.40 |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 64550 | 08/06/2012-09/12/2012 | 11 | $806.30 |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97799 | 09/25/2012-10/25/2012 | 9 | $445.50 |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 64550 | 09/19/2012-10/25/2012 | 12 | $879.60 |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97799 | 11/07/2012-11/14/2012 | 3 | $148.50 |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 64550 | 11/07/2012-11/14/2012 | 3 | $219.90 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 64550 | 06/07/2012-07/10/2012 | 12 | $879.60 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97799 | 06/07/2012-07/10/2012 | 12 | $594.00 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97001 | 06/07/2012 | 1 | $72.92 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97010 | 06/07/2012-07/10/2012 | 12 | $240.24 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97110 | 06/07/2012-07/10/2012 | 12 | $402.48 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97124 | 06/07/2012-07/10/2012 | 12 | $168.48 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 64550 | 07/11/2012-07/16/2012 | 2 | $146.60 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97010 | 07/11/2012-07/16/2012 | 2 | $40.04 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97110 | 07/11/2012-07/16/2012 | 2 | $67.08 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97124 | 07/11/2012-07/16/2012 | 2 | $28.08 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97799 | 07/11/2012-07/16/2012 | 2 | $99.00 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 64550 | 07/25/2012 | 1 | $73.30 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97010 | 07/25/2012 | 1 | $20.02 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97110 | 07/25/2012 | 1 | $33.54 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97124 | 07/25/2012 | 1 | $14.04 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97799 | 07/25/2012 | 1 | $49.50 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97750 | 07/16/2012 | 1 | $249.96 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97799 | 08/09/2012-08/23/2012 | 5 | $247.50 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97010 | 08/09/2012-09/07/2012 | 7 | $140.14 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97110 | 08/09/2012-09/07/2012 | 7 | $234.78 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97124 | 08/09/2012-09/07/2012 | 7 | $98.28 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 64550 | 08/09/2012-09/07/2012 | 7 | $513.10 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97010 | 09/17/2012-09/26/2012 | 4 | $80.08 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97110 | 09/17/2012-09/26/2012 | 4 | $134.16 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97124 | 09/17/2012-09/26/2012 | 4 | $56.16 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97799 | 09/25/2012-09/26/2012 | 2 | $99.00 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 64550 | 09/17/2012-09/26/2012 | 4 | $293.20 |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97799 | 06/07/2012-07/10/2012 | 16 | $792.00 |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 64550 | 06/07/2012-06/27/2012 | 10 | $733.00 |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 64550 | 06/28/2012-07/10/2012 | 6 | $439.80 |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 64550 | 07/11/2012-08/07/2012 | 9 | $659.70 |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97799 | 07/11/2012-08/07/2012 | 9 | $445.50 |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 99358 | 06/28/2012 | 1 | $143.20 |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 64550 | 08/08/2012-09/18/2012 | 12 | $879.60 |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97799 | 08/08/2012-08/29/2012 | 7 | $346.50 |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97799 | 09/26/2012-10/12/2012 | 3 | $148.50 |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 64550 | 09/26/2012-10/12/2012 | 3 | $219.90 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97799 | 06/07/2012-07/05/2012 | 9 | $445.50 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 64550 | 06/07/2012-07/05/2012 | 11 | $806.30 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 64550 | 07/23/2012-08/06/2012 | 6 | $439.80 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97799 | 07/23/2012-08/06/2012 | 6 | $297.00 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 64550 | 08/08/2012-09/12/2012 | 7 | $513.10 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97799 | 08/08/2012-08/30/2012 | 5 | $247.50 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97799 | 09/26/2012-10/01/2012 | 2 | $99.00 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 64550 | 09/21/2012-10/01/2012 | 3 | $219.90 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 64550 | 11/28/2012 | 1 | $73.30 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97010 | 11/28/2012 | 1 | $20.02 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97110 | 11/28/2012 | 1 | $33.54 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97124 | 11/28/2012 | 1 | $14.04 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97799 | 11/28/2012 | 1 | $49.50 |
| 0248229486-03 | S.M. | Maria Shiela Masigla PT | 97001 | 06/18/2012 | 1 | $72.92 |
| 0248229486-03 | S.M. | Maria Shiela Masigla PT | 97010 | 06/18/2012-07/24/2012 | 9 | $180.18 |
| 0248229486-03 | S.M. | Maria Shiela Masigla PT | 97110 | 06/18/2012-07/24/2012 | 9 | $301.86 |
| 0248229486-03 | S.M. | Maria Shiela Masigla PT | 97124 | 06/18/2012-07/24/2012 | 9 | $126.36 |
| 0248229486-03 | S.M. | Maria Shiela Masigla PT | 64550 | 06/18/2012-07/24/2012 | 9 | $659.70 |
| 0248229486-03 | S.M. | Maria Shiela Masigla PT | 97799 | 06/18/2012-07/24/2012 | 9 | $445.50 |
| 0248229486-05 | T.M. | Maria Shiela Masigla PT | 97799 | 06/18/2012-07/27/2012 | 9 | $445.50 |
| 0248229486-05 | T.M. | Maria Shiela Masigla PT | 97001 | 06/18/2012 | 1 | $72.92 |
| 0248229486-05 | T.M. | Maria Shiela Masigla PT | 64550 | 06/18/2012-07/27/2012 | 9 | $659.70 |
| 0248229486-05 | T.M. | Maria Shiela Masigla PT | 97010 | 06/18/2012-07/27/2012 | 9 | $180.18 |
| 0248229486-05 | T.M. | Maria Shiela Masigla PT | 97110 | 06/18/2012-07/27/2012 | 9 | $301.86 |
| 0248229486-05 | T.M. | Maria Shiela Masigla PT | 97124 | 06/18/2012-07/27/2012 | 9 | $126.36 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97799 | 06/27/2012-07/25/2012 | 15 | $742.50 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 64550 | 06/27/2012-07/16/2012 | 10 | $733.00 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 64550 | 07/17/2012-07/25/2012 | 5 | $366.50 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 64550 | 07/30/2012-08/08/2012 | 4 | $293.20 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97799 | 07/30/2012-08/08/2012 | 4 | $198.00 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97799 | 08/13/2012-08/29/2012 | 5 | $247.50 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 64550 | 08/13/2012-09/19/2012 | 12 | $879.60 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97799 | 10/02/2012-11/09/2012 | 8 | $396.00 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 64550 | 10/02/2012-11/09/2012 | 9 | $659.70 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 64550 | 11/16/2012-11/26/2012 | 2 | $146.60 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97799 | 11/16/2012-11/26/2012 | 2 | $99.00 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 64550 | 12/07/2012-12/26/2012 | 2 | $146.60 |
| 0250464211-01 | O.S. | Maria Shiela Masigla PT | 64550 | 06/01/2012-06/26/2012 | 9 | $659.70 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0250464211-01 | O.S. | Maria Shiela Masigla PT | 97001 | 05/30/2012 | 1 | $72.92 |
| 0250464211-01 | O.S. | Maria Shiela Masigla PT | 97799 | 06/01/2012-06/26/2012 | 9 | $445.50 |
| 0250464211-01 | O.S. | Maria Shiela Masigla PT | 97010 | 06/01/2012-06/26/2012 | 9 | $180.18 |
| 0250464211-01 | O.S. | Maria Shiela Masigla PT | 97110 | 06/01/2012-06/26/2012 | 9 | $301.86 |
| 0250464211-01 | O.S. | Maria Shiela Masigla PT | 97124 | 06/01/2012-06/26/2012 | 9 | $126.36 |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 64550 | 08/15/2012-09/21/2012 | 13 | $952.90 |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97799 | 08/15/2012-08/28/2012 | 7 | $346.50 |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97799 | 10/01/2012-11/01/2012 | 5 | $247.50 |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 64550 | 10/01/2012-11/15/2012 | 6 | $439.80 |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97799 | 11/20/2012-11/26/2012 | 3 | $148.50 |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 64550 | 11/20/2012-11/28/2012 | 4 | $293.20 |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 64550 | 12/17/2012-12/27/2012 | 2 | $146.60 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 07/19/2012-08/13/2012 | 10 | $733.00 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 09/14/2012-09/19/2012 | 4 | $293.20 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 10/01/2012-10/31/2012 | 10 | $733.00 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97799 | 10/01/2012-11/14/2012 | 11 | $544.50 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 11/05/2012-11/14/2012 | 3 | $219.90 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97799 | 11/19/2012-11/23/2012 | 2 | $99.00 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 11/16/2012-11/29/2012 | 5 | $366.50 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 12/04/2012 | 1 | $73.30 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97799 | 12/04/2012 | 1 | $49.50 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 12/06/2012-01/09/2013 | 10 | $733.00 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97799 | 12/06/2012-12/19/2012 | 5 | $247.50 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 01/02/2013-01/09/2013 | 3 | $219.90 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 01/02/2013-01/09/2013 | 3 | $54.75 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 01/02/2013-01/09/2013 | 3 | $69.54 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 01/02/2013-01/09/2013 | 3 | $60.63 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97799 | 02/18/2013 | 1 | $49.50 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 02/18/2013 | 1 | $73.30 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 02/18/2013 | 1 | $18.25 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 02/18/2013 | 1 | $23.18 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 02/18/2013 | 1 | $20.21 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97799 | 02/06/2013-02/14/2013 | 3 | $148.50 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64450 | 02/06/2013 | 1 | $73.30 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 02/11/2013-02/14/2013 | 2 | $146.60 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 02/06/2013-02/14/2013 | 3 | $54.75 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 02/06/2013-02/14/2013 | 3 | $69.54 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 02/06/2013-02/14/2013 | 3 | $60.63 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 03/05/2013-03/27/2013 | 7 | $513.10 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97799 | 03/05/2013-03/27/2013 | 7 | $346.50 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 03/05/2013-03/27/2013 | 7 | $127.75 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 03/05/2013-03/27/2013 | 7 | $162.26 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 03/05/2013-03/27/2013 | 7 | $141.47 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 04/03/2013-04/09/2013 | 2 | $36.50 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 04/03/2013-04/09/2013 | 2 | $46.36 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 04/03/2013-04/09/2013 | 2 | $40.42 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 04/03/2013-04/09/2013 | 2 | $146.60 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97799 | 04/03/2013-04/09/2013 | 2 | $99.00 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 04/12/2013-04/26/2013 | 5 | $91.25 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 04/12/2013-04/26/2013 | 5 | $115.90 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 04/12/2013-04/26/2013 | 5 | $101.05 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 04/12/2013-04/26/2013 | 5 | $366.50 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97799 | 04/12/2013-04/26/2013 | 5 | $247.50 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97799 | 04/29/2013-05/02/2013 | 2 | $99.00 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97010 | 04/29/2013-05/02/2013 | 2 | $36.50 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97110 | 04/29/2013-05/02/2013 | 2 | $46.36 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 97124 | 04/29/2013-05/02/2013 | 2 | $40.42 |
| 0253727044-01 | G.M. | Maria Shiela Masigla PT | 64550 | 04/29/2013-05/02/2013 | 2 | $146.60 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 64550 | 08/08/2012-08/16/2012 | 3 | $219.90 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 64550 | 07/03/2012-08/07/2012 | 10 | $733.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97124 | 07/03/2012-08/16/2012 | 13 | $182.52 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 64550 | 08/20/2012-09/20/2012 | 6 | $439.80 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97110 | 11/08/2012 | 1 | $33.54 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97124 | 11/08/2012 | 1 | $14.04 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97110 | 10/03/2012-11/13/2012 | 12 | $402.48 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97124 | 10/03/2012-11/13/2012 | 12 | $168.48 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 64550 | 10/03/2012-11/13/2012 | 13 | $952.90 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 64550 | 11/12/2012-11/26/2012 | 6 | $439.80 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 64550 | 12/03/2012 | 1 | $73.30 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97799 | 12/03/2012 | 1 | $49.50 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97799 | 11/12/2012-11/26/2012 | 4 | $198.00 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97010 | 12/06/2012-01/09/2013 | 12 | $240.24 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97110 | 12/06/2012-01/09/2013 | 12 | $402.48 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97124 | 12/06/2012-01/09/2013 | 12 | $168.48 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 64550 | 12/06/2012-01/09/2013 | 12 | $879.60 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97799 | 12/06/2012-12/19/2012 | 5 | $247.50 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97799 | 02/25/2013-03/11/2013 | 5 | $247.50 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97010 | 02/25/2013-03/11/2013 | 5 | $91.25 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97110 | 02/25/2013-03/11/2013 | 5 | $115.90 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97124 | 02/25/2013-03/11/2013 | 5 | $101.05 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 64550 | 02/25/2013-03/11/2013 | 5 | $366.50 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 64550 | 03/14/2013-03/26/2013 | 5 | $366.50 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97010 | 03/14/2013-03/26/2013 | 5 | $91.25 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97110 | 03/14/2013-03/26/2013 | 5 | $115.90 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97124 | 03/14/2013-03/26/2013 | 5 | $101.05 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97799 | 03/14/2013-03/26/2013 | 5 | $247.50 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 64550 | 04/02/2013-04/10/2013 | 2 | $146.60 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97010 | 04/02/2013-04/10/2013 | 2 | $36.50 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97110 | 04/02/2013-04/10/2013 | 2 | $46.36 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97124 | 04/02/2013-04/10/2013 | 2 | $40.42 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97799 | 04/02/2013-04/10/2013 | 2 | $99.00 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97799 | 04/18/2013-04/25/2013 | 3 | $148.50 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97010 | 04/18/2013-04/25/2013 | 3 | $54.75 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97110 | 04/18/2013-04/25/2013 | 3 | $69.54 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97124 | 04/18/2013-04/25/2013 | 3 | $60.63 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 64550 | 04/18/2013-04/25/2013 | 3 | $219.90 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97010 | 04/29/2013-05/01/2013 | 2 | $36.50 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97110 | 04/29/2013-05/01/2013 | 2 | $46.36 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97124 | 04/29/2013-05/01/2013 | 2 | $40.42 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 64550 | 04/29/2013-05/01/2013 | 2 | $146.60 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97799 | 04/29/2013-05/01/2013 | 2 | $99.00 |
| 0253727044-14 | M.B. | Maria Shiela Masigla PT | 64550 | 07/30/2012-08/17/2012 | 4 | $293.20 |
| 0253727044-14 | M.B. | Maria Shiela Masigla PT | 97001 | 07/30/2012 | 1 | $72.92 |
| 0253727044-14 | M.B. | Maria Shiela Masigla PT | 97010 | 07/30/2012-08/17/2012 | 4 | $80.08 |
| 0253727044-14 | M.B. | Maria Shiela Masigla PT | 97110 | 07/30/2012-08/17/2012 | 4 | $134.16 |
| 0253727044-14 | M.B. | Maria Shiela Masigla PT | 97124 | 07/30/2012-08/17/2012 | 4 | $56.16 |
| 0253727044-14 | M.B. | Maria Shiela Masigla PT | 97799 | 07/30/2012-08/17/2012 | 4 | $198.00 |
| 0253727044-14 | M.B. | Maria Shiela Masigla PT | 64550 | 08/22/2012 | 1 | $73.30 |
| 0253727044-14 | M.B. | Maria Shiela Masigla PT | 97010 | 08/22/2012 | 1 | $20.02 |
| 0253727044-14 | M.B. | Maria Shiela Masigla PT | 97110 | 08/22/2012 | 1 | $33.54 |
| 0253727044-14 | M.B. | Maria Shiela Masigla PT | 97124 | 08/22/2012 | 1 | $14.04 |
| 0253727044-14 | M.B. | Maria Shiela Masigla PT | 97799 | 08/22/2012 | 1 | $49.50 |
| 0256679861-06 | J.P. | Maria Shiela Masigla PT | 97010 | 10/08/2012-11/06/2012 | 3 | $60.06 |
| 0256679861-06 | J.P. | Maria Shiela Masigla PT | 97110 | 10/08/2012-11/06/2012 | 3 | $100.62 |
| 0256679861-06 | J.P. | Maria Shiela Masigla PT | 97124 | 10/08/2012-11/06/2012 | 3 | $42.12 |
| 0256679861-06 | J.P. | Maria Shiela Masigla PT | 97799 | 10/08/2012-11/06/2012 | 2 | $99.00 |
| 0256679861-06 | J.P. | Maria Shiela Masigla PT | 64550 | 10/08/2012-11/06/2012 | 3 | $219.90 |
| 0256679861-07 | S.C. | Maria Shiela Masigla PT | 97001 | 08/29/2012 | 1 | $72.92 |
| 0256679861-07 | S.C. | Maria Shiela Masigla PT | 97010 | 08/29/2012-09/25/2012 | 5 | $100.10 |
| 0256679861-07 | S.C. | Maria Shiela Masigla PT | 97110 | 08/29/2012-09/25/2012 | 5 | $167.70 |

                                                              Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0256679861-07 | S.C. | Maria Shiela Masigla PT | 97124 | 08/29/2012-09/25/2012 | 5 | $70.20 |
| 0256679861-07 | S.C. | Maria Shiela Masigla PT | 97010 | 10/09/2012-10/19/2012 | 2 | $40.04 |
| 0256679861-07 | S.C. | Maria Shiela Masigla PT | 97110 | 10/09/2012-10/19/2012 | 2 | $67.08 |
| 0256679861-07 | S.C. | Maria Shiela Masigla PT | 97124 | 10/09/2012-10/19/2012 | 2 | $28.08 |
| 0256679861-07 | S.C. | Maria Shiela Masigla PT | 97010 | 11/02/2012-11/06/2012 | 2 | $40.04 |
| 0256679861-07 | S.C. | Maria Shiela Masigla PT | 97110 | 11/02/2012-11/06/2012 | 2 | $67.08 |
| 0256679861-07 | S.C. | Maria Shiela Masigla PT | 97124 | 11/02/2012-11/06/2012 | 2 | $28.08 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97799 | 10/08/2012-11/13/2012 | 9 | $445.50 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 64550 | 10/08/2012-11/13/2012 | 11 | $806.30 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 64550 | 11/19/2012-11/29/2012 | 4 | $293.20 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 64550 | 12/04/2012-12/05/2012 | 2 | $146.60 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97799 | 11/21/2012 | 1 | $49.50 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97124 | 12/04/2012-12/05/2012 | 2 | $28.08 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97124 | 11/19/2012-11/29/2012 | 4 | $56.16 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97799 | 12/04/2012-12/05/2012 | 2 | $99.00 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 64550 | 12/11/2012-01/11/2013 | 4 | $293.20 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97799 | 12/11/2012-12/17/2012 | 2 | $99.00 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 64550 | 01/29/2013 | 1 | $73.30 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97799 | 01/29/2013 | 1 | $49.50 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 64550 | 02/20/2013 | 1 | $73.30 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97010 | 02/20/2013 | 1 | $18.25 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97110 | 02/20/2013 | 1 | $23.18 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97124 | 02/20/2013 | 1 | $20.21 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97799 | 02/20/2013 | 1 | $49.50 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 64550 | 02/05/2013 | 1 | $73.30 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97799 | 02/05/2013 | 1 | $49.50 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97799 | 02/28/2013-03/11/2013 | 2 | $99.00 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 64550 | 02/28/2013-03/11/2013 | 2 | $146.60 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97010 | 02/28/2013-03/11/2013 | 2 | $36.50 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97110 | 02/28/2013-03/11/2013 | 2 | $46.36 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97124 | 02/28/2013-03/11/2013 | 2 | $40.42 |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 64550 | 10/04/2012-10/16/2012 | 6 | $439.80 |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97799 | 10/04/2012-10/16/2012 | 5 | $247.50 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 64550 | 11/14/2012-11/30/2012 | 5 | $366.50 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 64550 | 02/13/2013 | 1 | $73.30 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97010 | 02/13/2013 | 1 | $18.25 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97110 | 02/13/2013 | 1 | $23.18 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97124 | 02/13/2013 | 1 | $20.21 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97799 | 02/13/2013 | 1 | $49.50 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97010 | 02/18/2013-02/19/2013 | 2 | $36.50 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97110 | 02/18/2013-02/19/2013 | 2 | $46.36 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97124 | 02/18/2013-02/19/2013 | 2 | $40.42 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 64550 | 02/18/2013-02/19/2013 | 2 | $146.60 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97799 | 02/22/2013-03/08/2013 | 6 | $297.00 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 64550 | 02/22/2013-03/08/2013 | 6 | $439.80 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97799 | 02/18/2013-02/19/2013 | 2 | $99.00 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97010 | 02/22/2013-03/08/2013 | 6 | $109.50 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97110 | 02/22/2013-03/08/2013 | 6 | $139.08 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97124 | 02/22/2013-03/08/2013 | 6 | $121.26 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 64550 | 04/02/2013-04/10/2013 | 3 | $219.90 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97010 | 04/02/2013-04/10/2013 | 3 | $54.75 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97110 | 04/02/2013-04/10/2013 | 3 | $69.54 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97124 | 04/02/2013-04/10/2013 | 3 | $60.63 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97799 | 04/02/2013-04/10/2013 | 3 | $148.50 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 64550 | 05/02/2013 | 1 | $73.30 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97010 | 05/02/2013 | 1 | $18.25 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97110 | 05/02/2013 | 1 | $23.18 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97124 | 05/02/2013 | 1 | $20.21 |
| 0258075928-01 | C.L. | Maria Shiela Masigla PT | 97799 | 05/02/2013 | 1 | $49.50 |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97799 | 10/24/2012-11/02/2012 | 3 | $148.50 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97799 | 11/12/2012-11/23/2012 | 4 | $198.00 |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97799 | 12/03/2012-12/04/2012 | 2 | $99.00 |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 64550 | 12/05/2012-12/12/2012 | 3 | $219.90 |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97799 | 12/05/2012-12/12/2012 | 3 | $148.50 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97799 | 09/24/2012-10/12/2012 | 8 | $396.00 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 64550 | 09/24/2012-10/15/2012 | 9 | $659.70 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 64550 | 10/17/2012-11/06/2012 | 7 | $513.10 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97799 | 10/17/2012-11/06/2012 | 6 | $297.00 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97799 | 12/03/2012 | 1 | $49.50 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 64550 | 12/03/2012 | 1 | $73.30 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97799 | 11/23/2012 | 1 | $49.50 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 64550 | 11/23/2012-11/30/2012 | 4 | $293.20 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97799 | 12/10/2012-12/17/2012 | 4 | $198.00 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 64550 | 12/10/2012-01/09/2013 | 9 | $659.70 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 64550 | 01/17/2013-01/25/2013 | 4 | $293.20 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97799 | 01/24/2013-01/25/2013 | 2 | $99.00 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97799 | 02/07/2013-02/15/2013 | 2 | $99.00 |
| 0259686599-02 | D.R. | Maria Shiela Masigla PT | 64550 | 09/19/2012-09/24/2012 | 3 | $219.90 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 64550 | 09/19/2012-10/10/2012 | 10 | $733.00 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97799 | 10/16/2012-10/25/2012 | 5 | $247.50 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 64550 | 10/16/2012-10/31/2012 | 6 | $439.80 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97124 | 10/16/2012-10/31/2012 | 6 | $84.24 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97124 | 10/31/2012-11/28/2012 | 9 | $126.36 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 64550 | 10/31/2012-11/28/2012 | 9 | $659.70 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97799 | 11/02/2012-11/20/2012 | 6 | $297.00 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97124 | 12/06/2012-01/07/2013 | 7 | $98.28 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97799 | 12/06/2012-12/19/2012 | 4 | $198.00 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 64550 | 12/06/2012-01/07/2013 | 7 | $513.10 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97010 | 01/11/2013-01/24/2013 | 4 | $80.08 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97110 | 01/11/2013-01/24/2013 | 4 | $134.16 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97124 | 01/11/2013-01/24/2013 | 4 | $56.16 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97010 | 01/31/2013 | 1 | $18.25 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97110 | 01/31/2013 | 1 | $23.18 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97124 | 01/31/2013 | 1 | $20.21 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 64550 | 01/31/2013 | 1 | $73.30 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97799 | 02/07/2013-02/12/2013 | 2 | $99.00 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 64550 | 02/07/2013-02/12/2013 | 2 | $146.60 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97010 | 02/07/2013-02/12/2013 | 2 | $36.50 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97110 | 02/07/2013-02/12/2013 | 2 | $46.99 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97124 | 02/07/2013-02/12/2013 | 2 | $40.42 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 64550 | 09/21/2012-10/15/2012 | 10 | $733.00 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97799 | 09/25/2012-10/15/2012 | 9 | $445.50 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97124 | 10/16/2012-10/31/2012 | 3 | $42.12 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 64550 | 10/16/2012-10/31/2012 | 3 | $219.90 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97799 | 10/16/2012-10/25/2012 | 2 | $99.00 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97799 | 11/02/2012-11/20/2012 | 5 | $247.50 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 64550 | 11/02/2012-11/28/2012 | 7 | $513.10 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97124 | 11/02/2012-11/28/2012 | 7 | $98.28 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 64550 | 12/04/2012-01/07/2013 | 12 | $879.60 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97124 | 12/04/2012-01/07/2013 | 12 | $168.48 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97799 | 12/04/2012-12/19/2012 | 6 | $297.00 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97124 | 01/11/2013-01/24/2013 | 4 | $56.16 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97010 | 01/24/2013-01/31/2013 | 2 | $36.50 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97110 | 01/24/2013-01/31/2013 | 2 | $46.36 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97124 | 01/24/2013-01/31/2013 | 2 | $40.42 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97010 | 02/07/2013-02/12/2013 | 2 | $36.50 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97110 | 02/07/2013-02/12/2013 | 2 | $46.36 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97799 | 09/28/2012-10/23/2012 | 11 | $544.50 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 64550 | 09/25/2012-10/23/2012 | 12 | $879.60 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97010 | 09/25/2012-10/23/2012 | 12 | $240.24 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97110 | 09/25/2012-10/23/2012 | 12 | $402.48 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97124 | 09/25/2012-10/23/2012 | 12 | $168.48 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97001 | 09/25/2012 | 1 | $72.92 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 64550 | 10/25/2012-11/15/2012 | 6 | $439.80 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97010 | 10/25/2012-11/15/2012 | 6 | $120.12 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97110 | 10/25/2012-11/15/2012 | 6 | $201.24 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97124 | 10/25/2012-11/15/2012 | 6 | $84.24 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97799 | 10/25/2012-11/13/2012 | 5 | $247.50 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97010 | 12/03/2012-12/05/2012 | 2 | $40.04 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97110 | 12/03/2012-12/05/2012 | 2 | $67.08 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97124 | 12/03/2012-12/05/2012 | 2 | $28.08 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97010 | 11/20/2012-11/30/2012 | 5 | $100.10 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97110 | 11/20/2012-11/30/2012 | 5 | $167.70 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97124 | 11/20/2012-11/30/2012 | 5 | $70.20 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 64550 | 11/20/2012-11/30/2012 | 5 | $366.50 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 64550 | 12/03/2012-12/05/2012 | 2 | $146.60 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97799 | 11/20/2012-11/26/2012 | 3 | $148.50 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97799 | 12/03/2012-12/05/2012 | 2 | $99.00 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97799 | 12/07/2012-12/17/2012 | 4 | $198.00 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 64550 | 12/07/2012-01/10/2013 | 9 | $659.70 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97010 | 12/07/2012-01/10/2013 | 9 | $180.18 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97110 | 12/07/2012-01/10/2013 | 9 | $301.86 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97124 | 12/07/2012-01/10/2013 | 9 | $126.36 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 64550 | 01/17/2013-02/04/2013 | 6 | $439.80 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97010 | 01/17/2013-02/04/2013 | 6 | $109.50 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97110 | 01/17/2013-02/04/2013 | 6 | $139.08 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97124 | 01/17/2013-02/04/2013 | 6 | $121.26 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97799 | 01/25/2013-02/04/2013 | 3 | $148.50 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97010 | 02/08/2013-02/14/2013 | 2 | $36.50 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97110 | 02/08/2013-02/14/2013 | 2 | $46.36 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97124 | 02/08/2013-02/14/2013 | 2 | $40.42 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 64550 | 02/08/2013-02/14/2013 | 2 | $146.60 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97799 | 02/08/2013-02/14/2013 | 2 | $99.00 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 64550 | 02/20/2013 | 1 | $73.30 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97799 | 02/20/2013 | 1 | $49.50 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97010 | 02/20/2013 | 1 | $18.25 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97110 | 02/20/2013 | 1 | $23.18 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97124 | 02/20/2013 | 1 | $20.21 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97799 | 09/25/2012-10/22/2012 | 12 | $594.00 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97001 | 09/25/2012 | 1 | $72.92 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 64550 | 09/25/2012-10/10/2012 | 8 | $586.40 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 64550 | 10/12/2012-10/22/2012 | 5 | $366.50 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97010 | 10/12/2012-10/22/2012 | 5 | $100.10 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97110 | 10/12/2012-10/22/2012 | 5 | $167.70 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97124 | 10/12/2012-10/22/2012 | 5 | $70.20 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97010 | 09/25/2012-10/10/2012 | 8 | $160.16 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97110 | 09/25/2012-10/10/2012 | 8 | $268.32 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97124 | 09/25/2012-10/10/2012 | 8 | $112.32 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97799 | 10/24/2012-11/01/2012 | 3 | $148.50 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 64550 | 10/24/2012-11/01/2012 | 4 | $293.20 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97010 | 10/24/2012-11/01/2012 | 4 | $80.08 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97110 | 10/24/2012-11/01/2012 | 4 | $134.16 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97124 | 10/24/2012-11/01/2012 | 4 | $56.16 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 64550 | 11/02/2012-11/23/2012 | 9 | $659.70 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97010 | 11/02/2012-11/26/2012 | 10 | $200.20 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97110 | 11/02/2012-11/26/2012 | 10 | $335.40 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97124 | 11/02/2012-11/26/2012 | 10 | $140.40 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97799 | 11/02/2012-11/26/2012 | 9 | $445.50 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 64550 | 12/28/2012-01/09/2013 | 5 | $366.50 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97010 | 12/28/2012-01/09/2013 | 5 | $100.10 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97110 | 12/28/2012-01/09/2013 | 5 | $167.70 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97124 | 12/28/2012-01/09/2013 | 5 | $70.20 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97799 | 12/03/2012-12/19/2012 | 8 | $396.00 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 64550 | 12/03/2012-12/27/2012 | 10 | $733.00 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97010 | 12/03/2012-12/27/2012 | 10 | $200.20 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97110 | 12/03/2012-12/27/2012 | 10 | $335.40 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97124 | 12/03/2012-12/27/2012 | 10 | $140.40 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97010 | 01/11/2013-02/04/2013 | 12 | $219.00 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97110 | 01/11/2013-02/04/2013 | 12 | $278.16 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97124 | 01/11/2013-02/04/2013 | 12 | $242.52 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97799 | 01/23/2013-02/04/2013 | 6 | $297.00 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 64550 | 01/11/2013-02/01/2013 | 11 | $879.60 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97010 | 02/06/2013-02/15/2013 | 5 | $91.25 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97110 | 02/06/2013-02/15/2013 | 5 | $115.90 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97124 | 02/06/2013-02/15/2013 | 5 | $101.05 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 64550 | 02/06/2013-02/15/2013 | 5 | $366.50 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97799 | 02/06/2013-02/15/2013 | 5 | $247.50 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97799 | 09/27/2012-10/15/2012 | 8 | $396.00 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 64550 | 09/20/2012-10/15/2012 | 11 | $806.30 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97799 | 10/17/2012-11/01/2012 | 5 | $247.50 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 64550 | 10/16/2012-11/01/2012 | 7 | $513.10 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 64550 | 11/07/2012-11/28/2012 | 6 | $439.80 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97799 | 11/07/2012-11/20/2012 | 4 | $198.00 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97799 | 12/03/2012-12/17/2012 | 5 | $247.50 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97010 | 12/03/2012-01/09/2013 | 11 | $220.22 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97110 | 12/03/2012-01/09/2013 | 11 | $368.94 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97124 | 12/03/2012-01/09/2013 | 11 | $154.44 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 64550 | 12/03/2012-01/09/2013 | 9 | $659.70 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 64550 | 01/14/2013-01/28/2013 | 5 | $366.50 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97010 | 01/14/2013-01/28/2013 | 5 | $100.10 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97110 | 01/14/2013-01/28/2013 | 5 | $167.70 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97124 | 01/14/2013-01/28/2013 | 5 | $70.20 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97799 | 01/24/2013 | 1 | $49.50 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 64550 | 01/31/2013-02/04/2013 | 2 | $146.60 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97010 | 01/31/2013-02/04/2013 | 2 | $36.50 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97110 | 01/31/2013-02/04/2013 | 2 | $46.36 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97124 | 01/31/2013-02/04/2013 | 2 | $40.42 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97799 | 01/31/2013-02/04/2013 | 2 | $99.00 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 64550 | 02/07/2013-02/13/2013 | 2 | $146.60 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97010 | 02/07/2013-02/13/2013 | 2 | $36.50 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97110 | 02/07/2013-02/13/2013 | 2 | $46.36 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97124 | 02/07/2013-02/13/2013 | 2 | $40.42 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97799 | 02/07/2013-02/13/2013 | 2 | $99.00 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 64550 | 02/07/2013-02/13/2013 | 2 | $146.60 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97799 | 02/07/2013-02/13/2013 | 2 | $99.00 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 64550 | 02/27/2013-03/11/2013 | 3 | $219.90 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97799 | 02/27/2013-03/11/2013 | 3 | $148.50 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 64550 | 02/27/2013-03/11/2013 | 3 | $219.90 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97010 | 02/27/2013-03/11/2013 | 3 | $54.75 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97110 | 02/27/2013-03/11/2013 | 3 | $69.54 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97124 | 02/27/2013-03/11/2013 | 3 | $60.63 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 64550 | 03/18/2013 | 1 | $73.30 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97799 | 03/18/2013 | 1 | $49.50 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97010 | 03/18/2013 | 1 | $18.25 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97110 | 03/18/2013 | 1 | $23.18 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97124 | 03/18/2013 | 1 | $20.21 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 64550 | 03/28/2013-04/04/2013 | 3 | $219.90 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97010 | 03/28/2013-04/04/2013 | 3 | $54.75 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97110 | 03/28/2013-04/04/2013 | 3 | $69.54 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97124 | 03/28/2013-04/04/2013 | 3 | $60.63 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97799 | 03/28/2013-04/04/2013 | 2 | $99.00 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 64550 | 03/14/2013-03/25/2013 | 6 | $439.80 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97799 | 03/14/2013-03/25/2013 | 6 | $297.00 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97010 | 03/14/2013-03/25/2013 | 6 | $109.50 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97110 | 03/14/2013-03/25/2013 | 6 | $139.08 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97124 | 03/14/2013-03/25/2013 | 6 | $121.26 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 64550 | 04/10/2013-04/15/2013 | 2 | $146.60 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97799 | 04/10/2013-04/15/2013 | 2 | $99.00 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97010 | 04/10/2013-04/15/2013 | 2 | $36.50 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97110 | 04/10/2013-04/15/2013 | 2 | $46.36 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97124 | 04/10/2013-04/15/2013 | 2 | $40.42 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 64550 | 05/01/2013 | 1 | $73.30 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97010 | 05/01/2013 | 1 | $18.25 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97110 | 05/01/2013 | 1 | $23.18 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97124 | 05/01/2013 | 1 | $20.21 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97799 | 05/01/2013 | 1 | $49.50 |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97010 | 04/11/2013-04/25/2013 | 6 | $109.50 |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97110 | 04/11/2013-04/25/2013 | 6 | $139.08 |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97124 | 04/11/2013-04/25/2013 | 6 | $121.26 |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97010 | 04/26/2013-05/07/2013 | 2 | $36.50 |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97110 | 04/26/2013-05/07/2013 | 2 | $46.36 |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97124 | 04/26/2013-05/07/2013 | 2 | $40.42 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 64550 | 12/12/2012-12/19/2012 | 3 | $219.90 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 64550 | 01/02/2013-01/10/2013 | 4 | $293.20 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97799 | 01/22/2013-01/24/2013 | 3 | $148.50 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 64550 | 01/11/2013-01/24/2013 | 5 | $366.50 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 64550 | 03/29/2013-04/08/2013 | 3 | $219.90 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97010 | 03/29/2013-04/08/2013 | 3 | $54.75 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97110 | 03/29/2013-04/08/2013 | 3 | $69.54 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97124 | 03/29/2013-04/08/2013 | 3 | $60.63 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97799 | 03/29/2013-04/08/2013 | 3 | $148.50 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 64550 | 04/15/2013 | 1 | $73.30 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97799 | 04/15/2013 | 1 | $49.50 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97010 | 04/15/2013 | 1 | $18.25 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97110 | 04/15/2013 | 1 | $23.18 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97124 | 04/15/2013 | 1 | $20.21 |
| 0270766678-08 | G.S. | Maria Shiela Masigla PT | 64550 | 01/03/2013-01/23/2013 | 8 | $586.40 |
| 0270766678-08 | G.S. | Maria Shiela Masigla PT | 64550 | 01/24/2013-02/04/2013 | 3 | $219.90 |
| 0280378084-12 | C.G. | Maria Shiela Masigla PT | 97001 | 04/11/2013 | 1 | $72.92 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 64550 | 04/22/2013-05/07/2013 | 6 | $439.80 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97001 | 04/22/2013 | 1 | $72.92 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97010 | 04/22/2013-05/07/2013 | 6 | $109.50 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97110 | 04/22/2013-05/07/2013 | 6 | $139.08 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97124 | 04/22/2013-05/07/2013 | 6 | $121.26 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97799 | 04/22/2013-05/07/2013 | 6 | $297.00 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 64550 | 05/10/2013-05/20/2013 | 5 | $366.50 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97799 | 05/10/2013-05/20/2013 | 5 | $247.50 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97010 | 05/10/2013-05/20/2013 | 5 | $91.25 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97110 | 05/10/2013-05/20/2013 | 5 | $115.90 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97124 | 05/10/2013-05/20/2013 | 5 | $101.05 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 64550 | 05/29/2013-06/03/2013 | 2 | $146.60 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97010 | 05/29/2013-06/03/2013 | 2 | $36.50 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97110 | 05/29/2013-06/03/2013 | 2 | $46.36 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97124 | 05/29/2013-06/03/2013 | 2 | $40.42 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97799 | 05/29/2013-06/03/2013 | 2 | $99.00 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 64550 | 06/05/2013-06/19/2013 | 7 | $513.10 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97010 | 06/05/2013-06/19/2013 | 7 | $127.75 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97110 | 06/05/2013-06/19/2013 | 7 | $162.26 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97124 | 06/05/2013-06/19/2013 | 7 | $141.47 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97799 | 06/05/2013-06/19/2013 | 7 | $346.50 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 64550 | 04/24/2013-04/25/2013 | 2 | $146.60 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97010 | 04/24/2013-04/25/2013 | 2 | $36.50 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97110 | 04/24/2013-04/25/2013 | 2 | $46.36 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97124 | 04/24/2013-04/25/2013 | 2 | $40.42 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97799 | 04/24/2013-04/25/2013 | 2 | $99.00 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97001 | 04/22/2013 | 1 | $72.92 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97799 | 04/30/2013-05/07/2013 | 3 | $148.50 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97010 | 04/30/2013-05/07/2013 | 3 | $54.75 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97110 | 04/30/2013-05/07/2013 | 3 | $69.54 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97124 | 04/30/2013-05/07/2013 | 3 | $60.63 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 64550 | 04/30/2013-05/07/2013 | 3 | $219.90 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97010 | 05/13/2013-05/20/2013 | 4 | $73.00 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97110 | 05/13/2013-05/20/2013 | 4 | $92.72 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97124 | 05/13/2013-05/20/2013 | 4 | $80.84 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 64550 | 05/13/2013-05/20/2013 | 4 | $293.20 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97799 | 05/13/2013-05/20/2013 | 4 | $198.00 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97010 | 05/29/2013-06/03/2013 | 2 | $36.50 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97110 | 05/29/2013-06/03/2013 | 2 | $46.36 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97124 | 05/29/2013-06/03/2013 | 2 | $40.42 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97799 | 05/29/2013-06/03/2013 | 2 | $99.00 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 64550 | 05/29/2013-06/03/2013 | 2 | $146.60 |
| 0284992970-03 | A.F. | Maria Shiela Masigla PT | 97010 | 05/20/2013-06/03/2013 | 6 | $109.50 |
| 0284992970-03 | A.F. | Maria Shiela Masigla PT | 97110 | 05/20/2013-06/03/2013 | 6 | $139.08 |
| 0284992970-03 | A.F. | Maria Shiela Masigla PT | 97124 | 05/20/2013-06/03/2013 | 6 | $121.26 |
| 0284992970-03 | A.F. | Maria Shiela Masigla PT | 64550 | 05/20/2013-06/03/2013 | 6 | $439.80 |
| 0284992970-03 | A.F. | Maria Shiela Masigla PT | 97001 | 05/17/2013 | 1 | $72.92 |
| 0284992970-03 | A.F. | Maria Shiela Masigla PT | 97799 | 05/20/2013-06/03/2013 | 6 | $297.00 |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 64550 | 05/20/2013-06/03/2013 | 6 | $439.80 |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 97799 | 05/20/2013-06/03/2013 | 6 | $297.00 |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 64550 | 05/20/2013-06/03/2013 | 6 | $439.80 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 97799 | 05/22/2013-06/03/2013 | 5 | $297.00 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 97010 | 07/05/2017-07/27/2017 | 9 | $164.25 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 97110 | 07/05/2017-07/27/2017 | 9 | $208.62 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 97124 | 07/05/2017-07/27/2017 | 9 | $181.89 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 97799 | 07/05/2017-07/27/2017 | 9 | $445.50 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 64550 | 07/05/2017-07/27/2017 | 9 | $659.61 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 64550 | 08/01/2017-08/29/2017 | 2 | $146.58 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 97010 | 08/01/2017-08/29/2017 | 2 | $36.50 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 97110 | 08/01/2017-08/29/2017 | 2 | $46.36 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 97124 | 08/01/2017-08/29/2017 | 2 | $40.42 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 97799 | 08/01/2017-08/29/2017 | 2 | $99.00 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 97010 | 08/31/2017-09/12/2017 | 3 | $54.75 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 97110 | 08/31/2017-09/12/2017 | 3 | $69.54 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 97124 | 08/31/2017-09/12/2017 | 3 | $60.63 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 64550 | 08/31/2017-09/12/2017 | 3 | $219.87 |
| 0431774421-01 | J.C. | Maria Shiela Masigla PT | 97799 | 08/31/2017-09/12/2017 | 3 | $148.50 |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97162 | 10/20/2017 | 1 | $72.92 |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 64550 | 10/23/2017-11/08/2017 | 8 | $586.32 |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97799 | 10/23/2017-11/08/2017 | 8 | $396.00 |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 64550 | 11/13/2017-11/30/2017 | 8 | $586.32 |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97799 | 11/13/2017-11/30/2017 | 8 | $396.00 |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 64550 | 12/04/2017-12/27/2017 | 11 | $806.19 |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97799 | 12/04/2017-12/27/2017 | 11 | $544.50 |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97799 | 12/28/2017-01/16/2018 | 3 | $148.50 |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 64550 | 01/22/2018-02/06/2018 | 3 | $219.87 |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97799 | 01/22/2018-02/06/2018 | 3 | $148.50 |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97164 | 02/06/2018 | 1 | $40.17 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97162 | 10/16/2017 | 1 | $72.92 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 64550 | 10/17/2017-11/02/2017 | 7 | $513.03 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97010 | 10/17/2017-11/02/2017 | 7 | $127.75 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97110 | 10/17/2017-11/02/2017 | 7 | $162.26 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97124 | 10/17/2017-11/02/2017 | 7 | $141.47 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97799 | 10/17/2017-11/02/2017 | 7 | $346.50 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97799 | 11/09/2017-11/30/2017 | 5 | $247.50 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97010 | 11/09/2017-11/30/2017 | 5 | $91.25 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97110 | 11/09/2017-11/30/2017 | 5 | $115.90 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97124 | 11/09/2017-11/30/2017 | 5 | $101.05 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 64550 | 11/09/2017-11/30/2017 | 5 | $366.45 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97010 | 12/06/2017-12/13/2017 | 3 | $54.75 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97110 | 12/06/2017-12/13/2017 | 3 | $69.54 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97124 | 12/06/2017-12/13/2017 | 3 | $60.63 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 64550 | 12/06/2017-12/13/2017 | 3 | $219.87 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97799 | 12/06/2017-12/13/2017 | 3 | $148.50 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 64550 | 01/22/2018 | 1 | $73.29 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97799 | 01/22/2018 | 1 | $49.50 |
| 0478186786-02 | M.L. | Maria Shiela Masigla PT | 97164 | 01/22/2018 | 1 | $40.17 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97162 | 10/16/2017 | 1 | $72.92 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 64550 | 10/17/2017-11/09/2017 | 10 | $732.90 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97010 | 10/17/2017-11/09/2017 | 10 | $182.50 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97110 | 10/17/2017-11/09/2017 | 10 | $231.80 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97124 | 10/17/2017-11/09/2017 | 10 | $202.10 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97799 | 10/17/2017-11/09/2017 | 10 | $495.00 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97164 | 11/07/2017 | 1 | $40.17 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 95831 | 11/09/2017 | 1 | $305.20 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 95833 | 11/09/2017 | 1 | $114.32 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 95851 | 11/09/2017 | 1 | $228.55 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97799 | 11/13/2017-11/29/2017 | 8 | $396.00 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 64550 | 11/13/2017-11/22/2017 | 5 | $366.45 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97010 | 11/13/2017-11/29/2017 | 8 | $146.00 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97110 | 11/13/2017-11/29/2017 | 8 | $185.44 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97124 | 11/13/2017-11/29/2017 | 8 | $161.68 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97012 | 12/04/2017 | 1 | $15.66 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97799 | 12/04/2017-12/26/2017 | 7 | $346.50 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97010 | 12/04/2017-12/26/2017 | 7 | $127.75 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97110 | 12/04/2017-12/26/2017 | 7 | $162.26 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97124 | 12/04/2017-12/26/2017 | 7 | $141.47 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97799 | 01/02/2018-01/18/2018 | 4 | $198.00 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97010 | 01/02/2018-01/18/2018 | 4 | $73.00 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97110 | 01/02/2018-01/18/2018 | 4 | $92.72 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97124 | 01/02/2018-01/18/2018 | 4 | $80.84 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 95831 | 01/15/2018 | 1 | $305.20 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 95833 | 01/15/2018 | 1 | $114.32 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 95851 | 01/15/2018 | 1 | $182.84 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97799 | 01/22/2018-02/07/2018 | 8 | $396.00 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97010 | 01/22/2018-02/07/2018 | 8 | $146.00 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97110 | 01/22/2018-02/07/2018 | 8 | $185.44 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97124 | 01/22/2018-02/07/2018 | 8 | $161.68 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97012 | 01/24/2018 | 1 | $15.66 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97012 | 02/19/2018 | 1 | $15.66 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97164 | 02/13/2018 | 1 | $40.17 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97010 | 02/13/2018-02/26/2018 | 3 | $54.75 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97110 | 02/13/2018-02/26/2018 | 3 | $69.54 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97124 | 02/13/2018-02/26/2018 | 3 | $60.63 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97799 | 02/13/2018-02/26/2018 | 3 | $148.50 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97010 | 03/13/2018-04/03/2018 | 2 | $36.50 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97110 | 03/13/2018-04/03/2018 | 2 | $46.36 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97124 | 03/13/2018-04/03/2018 | 2 | $40.42 |
| 0478186786-03 | P.O. | Maria Shiela Masigla PT | 97799 | 03/13/2018-04/03/2018 | 2 | $99.00 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 64550 | 10/23/2017-11/09/2017 | 7 | $513.03 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 95831 | 11/09/2017 | 1 | $218.00 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 95833 | 11/09/2017 | 1 | $114.32 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 95851 | 11/09/2017 | 1 | $137.13 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97010 | 11/13/2017-11/30/2017 | 7 | $127.75 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97110 | 11/13/2017-11/30/2017 | 7 | $162.26 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97124 | 11/13/2017-11/30/2017 | 7 | $141.47 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97799 | 11/13/2017-11/30/2017 | 7 | $346.50 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 64550 | 11/13/2017-11/30/2017 | 7 | $513.03 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97010 | 12/06/2017-12/13/2017 | 3 | $54.75 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97110 | 12/06/2017-12/13/2017 | 3 | $69.54 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97124 | 12/06/2017-12/13/2017 | 3 | $60.63 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97799 | 12/06/2017-12/13/2017 | 3 | $148.50 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 64550 | 12/06/2017-12/13/2017 | 3 | $219.87 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97164 | 01/22/2018 | 1 | $40.17 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 64550 | 01/22/2018-01/25/2018 | 2 | $146.58 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97799 | 01/22/2018-01/25/2018 | 2 | $99.00 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 95831 | 01/22/2018 | 1 | $218.00 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 95833 | 01/22/2018 | 1 | $114.32 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 95851 | 01/22/2018 | 1 | $137.13 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 64550 | 03/20/2018 | 1 | $73.29 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97010 | 03/20/2018 | 1 | $18.25 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97110 | 03/20/2018 | 1 | $23.18 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97124 | 03/20/2018 | 1 | $20.21 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97799 | 03/20/2018 | 1 | $49.50 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97162 | 10/24/2017 | 1 | $72.92 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 64550 | 10/26/2017-11/09/2017 | 6 | $439.74 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97010 | 10/26/2017-11/09/2017 | 6 | $109.50 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97110 | 10/26/2017-11/09/2017 | 6 | $139.08 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97124 | 10/26/2017-11/09/2017 | 6 | $121.19 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97799 | 10/26/2017-11/09/2017 | 6 | $297.00 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 95831 | 10/31/2017 | 1 | $218.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 95833 | 10/31/2017 | 1 | $114.32 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 95851 | 10/31/2017 | 1 | $137.13 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97799 | 11/15/2017-11/29/2017 | 5 | $247.50 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97010 | 11/15/2017-11/29/2017 | 5 | $91.25 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97110 | 11/15/2017-11/29/2017 | 5 | $115.90 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97124 | 11/15/2017-11/29/2017 | 5 | $101.05 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 64550 | 11/15/2017-11/29/2017 | 5 | $366.45 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97799 | 12/04/2017-12/12/2017 | 3 | $148.50 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 64550 | 12/04/2017-12/12/2017 | 3 | $219.87 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97010 | 12/04/2017-12/12/2017 | 3 | $54.75 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97110 | 12/04/2017-12/12/2017 | 3 | $69.54 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97124 | 12/04/2017-12/12/2017 | 3 | $60.63 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97164 | 01/17/2018 | 1 | $40.17 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 64550 | 01/09/2018-01/17/2018 | 2 | $146.58 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97010 | 01/09/2018-01/17/2018 | 2 | $36.50 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97110 | 01/09/2018-01/17/2018 | 2 | $46.36 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97124 | 01/09/2018-01/17/2018 | 2 | $40.42 |
| 0478186786-12 | L.M. | Maria Shiela Masigla PT | 97799 | 01/09/2018-01/17/2018 | 2 | $99.00 |
| 0482079902-02 | S.B. | Maria Shiela Masigla PT | 97162 | 11/14/2017 | 1 | $72.92 |
| 0482079902-02 | S.B. | Maria Shiela Masigla PT | 64550 | 11/17/2017 | 1 | $73.29 |
| 0482079902-02 | S.B. | Maria Shiela Masigla PT | 97799 | 11/17/2017 | 1 | $49.50 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97162 | 02/23/2018 | 1 | $72.92 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97799 | 03/07/2018-04/04/2018 | 13 | $643.50 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97799 | 04/06/2018-04/25/2018 | 8 | $396.00 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 64550 | 04/06/2018-04/25/2018 | 8 | $586.32 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97164 | 05/07/2018 | 1 | $40.17 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 64550 | 04/27/2018-05/16/2018 | 8 | $586.32 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 64550 | 05/21/2018-06/13/2018 | 8 | $586.32 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97799 | 06/18/2018-07/11/2018 | 7 | $346.50 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 64550 | 06/18/2018-07/11/2018 | 7 | $513.03 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 64550 | 07/16/2018-07/30/2018 | 4 | $293.16 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97799 | 07/16/2018-07/30/2018 | 4 | $198.00 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97010 | 07/16/2018-07/30/2018 | 4 | $73.00 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97110 | 07/16/2018-07/30/2018 | 4 | $92.72 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97124 | 07/16/2018-07/30/2018 | 4 | $80.84 |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97162 | 03/26/2018 | 1 | $72.92 |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 64550 | 03/27/2018-03/28/2018 | 2 | $146.58 |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97799 | 03/27/2018-03/28/2018 | 2 | $99.00 |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97124 | 04/06/2018-04/25/2018 | 9 | $181.89 |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 64550 | 04/06/2018-04/25/2018 | 9 | $659.61 |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97799 | 04/06/2018 | 1 | $49.50 |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 95833 | 04/24/2018 | 1 | $114.32 |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 64550 | 04/26/2018-05/16/2018 | 10 | $732.90 |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 64550 | 05/22/2018-06/11/2018 | 7 | $513.03 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97162 | 03/26/2018 | 1 | $72.92 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 64550 | 03/27/2018-03/28/2018 | 2 | $146.58 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97124 | 03/27/2018-03/28/2018 | 2 | $40.42 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97799 | 03/27/2018-03/28/2018 | 2 | $99.00 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97799 | 04/09/2018-04/26/2018 | 9 | $445.50 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 64550 | 04/09/2018-04/26/2018 | 9 | $659.61 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 95833 | 04/30/2018 | 1 | $114.32 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97799 | 04/30/2018-05/16/2018 | 9 | $445.50 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 64550 | 05/22/2018-06/12/2018 | 9 | $659.61 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97799 | 05/22/2018-06/12/2018 | 9 | $445.50 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 95833 | 06/25/2018 | 1 | $114.32 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97799 | 06/14/2018-06/25/2018 | 3 | $148.50 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 64550 | 06/14/2018-06/25/2018 | 3 | $219.87 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97010 | 06/14/2018-06/25/2018 | 3 | $54.75 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97110 | 06/14/2018-06/25/2018 | 3 | $69.54 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97124 | 06/14/2018-06/25/2018 | 3 | $60.63 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|-----------|-------------------|----------|-------------------|------------------|------------|----------------|
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 95833 | 06/11/2018 | 1 | $114.32 |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 97799 | 06/11/2018-07/10/2018 | 14 | $693.00 |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 97799 | 07/12/2018-08/01/2018 | 9 | $445.50 |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 95833 | 06/11/2018 | 1 | $114.32 |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 97799 | 06/11/2018-07/11/2018 | 8 | $396.00 |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 97799 | 07/12/2018-07/18/2018 | 4 | $198.00 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 64550 | 12/19/2016-12/28/2016 | 4 | $293.16 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97002 | 12/19/2016 | 1 | $40.17 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97010 | 12/19/2016-12/28/2016 | 4 | $73.00 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97110 | 12/19/2016-12/28/2016 | 4 | $92.72 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97124 | 12/19/2016-12/28/2016 | 4 | $80.84 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97799 | 12/19/2016-12/28/2016 | 4 | $198.00 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 64550 | 01/03/2017-01/04/2017 | 2 | $146.58 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97010 | 01/03/2017-01/04/2017 | 2 | $36.50 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97110 | 01/03/2017-01/04/2017 | 2 | $46.36 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97124 | 01/03/2017-01/04/2017 | 2 | $40.42 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97799 | 01/03/2017-01/04/2017 | 2 | $99.00 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 64550 | 01/17/2017 | 1 | $73.29 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97010 | 01/17/2017 | 1 | $18.25 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97110 | 01/17/2017 | 1 | $23.18 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97124 | 01/17/2017 | 1 | $20.21 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97799 | 01/17/2017 | 1 | $49.50 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 64550 | 02/01/2017 | 1 | $73.29 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97010 | 02/01/2017 | 1 | $18.25 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97110 | 02/01/2017 | 1 | $23.18 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97124 | 02/01/2017 | 1 | $20.21 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97799 | 02/01/2017 | 1 | $49.50 |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97799 | 09/16/2016 | 1 | $49.50 |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97799 | 10/19/2016-11/02/2016 | 6 | $297.00 |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97799 | 12/01/2016-12/02/2016 | 2 | $99.00 |

Exhibit 2

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** | | | | |
| | | **Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief** | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | **Amount Pending** |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97799 | 01/11/2017-01/13/2017 | 2 | $99.00 |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97799 | 01/12/2017 | 1 | $49.50 |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97799 | 01/26/2017-01/27/2017 | 2 | $99.00 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97799 | 09/16/2016 | 1 | $49.50 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97002 | 10/19/2016 | 1 | $40.17 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97799 | 10/19/2016-11/02/2016 | 6 | $297.00 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97010 | 10/19/2016-11/02/2016 | 6 | $109.50 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97110 | 10/19/2016-11/02/2016 | 6 | $139.08 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97124 | 10/19/2016-11/02/2016 | 6 | $121.26 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 64550 | 10/19/2016-11/02/2016 | 6 | $439.74 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 64550 | 12/01/2016-12/02/2016 | 2 | $146.58 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97010 | 12/01/2016-12/02/2016 | 2 | $36.50 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97110 | 12/01/2016-12/02/2016 | 2 | $46.36 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97124 | 12/01/2016-12/02/2016 | 2 | $40.42 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97799 | 12/01/2016-12/02/2016 | 2 | $99.00 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 64550 | 01/11/2017-01/13/2017 | 2 | $146.58 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97010 | 01/11/2017-01/13/2017 | 2 | $36.50 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97110 | 01/11/2017-01/13/2017 | 2 | $46.36 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97124 | 01/11/2017-01/13/2017 | 2 | $40.42 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97799 | 01/11/2017-01/13/2017 | 2 | $99.00 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 64550 | 01/12/2017 | 1 | $73.29 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97010 | 01/12/2017 | 1 | $18.25 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97110 | 01/12/2017 | 1 | $23.18 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97124 | 01/12/2017 | 1 | $20.21 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97799 | 01/12/2017 | 1 | $49.50 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 64550 | 01/26/2017-01/27/2017 | 2 | $146.58 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97010 | 01/26/2017-01/27/2017 | 2 | $36.50 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97110 | 01/26/2017-01/27/2017 | 2 | $46.36 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97124 | 01/26/2017-01/27/2017 | 2 | $40.42 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97799 | 01/26/2017-01/27/2017 | 2 | $99.00 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 64550 | 10/10/2016-11/07/2016 | 10 | $732.90 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97799 | 10/10/2016-11/07/2016 | 10 | $495.00 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97799 | 11/09/2016-12/05/2016 | 4 | $198.00 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97799 | 12/06/2016-12/29/2016 | 10 | $495.00 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97799 | 01/03/2017-01/04/2017 | 2 | $99.00 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 64550 | 02/15/2017-02/16/2017 | 2 | $146.58 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97799 | 02/15/2017-02/16/2017 | 2 | $99.00 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 64550 | 02/21/2017-03/09/2017 | 7 | $513.03 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97799 | 02/21/2017-03/09/2017 | 7 | $346.50 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 64550 | 05/30/2017-06/05/2017 | 4 | $293.16 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97010 | 05/30/2017-06/05/2017 | 4 | $73.00 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97124 | 05/30/2017-06/05/2017 | 4 | $80.84 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97799 | 05/30/2017-06/05/2017 | 4 | $198.00 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97110 | 05/31/2017-06/05/2017 | 3 | $69.54 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 64550 | 06/06/2017-06/27/2017 | 7 | $513.03 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97799 | 06/06/2017-06/27/2017 | 7 | $346.50 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97164 | 06/06/2017 | 1 | $40.17 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97010 | 06/06/2017-06/27/2017 | 7 | $127.75 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97110 | 06/06/2017-06/27/2017 | 7 | $162.26 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97124 | 06/06/2017-06/27/2017 | 7 | $141.47 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97799 | 10/10/2016-11/26/2016 | 12 | $594.00 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 64550 | 11/08/2016-12/06/2016 | 14 | $1,026.06 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97799 | 11/08/2016-12/06/2016 | 14 | $693.00 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97799 | 12/07/2016-12/28/2016 | 9 | $445.50 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97799 | 01/10/2017 | 1 | $49.50 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97799 | 01/09/2017-01/11/2017 | 2 | $99.00 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97799 | 01/03/2017-01/04/2017 | 2 | $99.00 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 64550 | 01/19/2017-01/25/2017 | 4 | $293.16 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97799 | 01/19/2017-01/25/2017 | 4 | $198.00 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 64550 | 01/17/2017 | 1 | $73.29 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97799 | 01/17/2017 | 1 | $49.50 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 64550 | 01/31/2017-02/20/2017 | 6 | $439.74 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97010 | 01/31/2017-02/20/2017 | 6 | $109.50 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97110 | 01/31/2017-02/20/2017 | 6 | $139.08 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97124 | 01/31/2017-02/20/2017 | 6 | $121.26 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97799 | 01/31/2017-02/20/2017 | 6 | $297.00 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 64550 | 02/21/2017-03/29/2017 | 10 | $732.90 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97010 | 02/21/2017-03/29/2017 | 10 | $182.50 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97110 | 02/21/2017-03/29/2017 | 10 | $231.80 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97124 | 02/21/2017-03/29/2017 | 10 | $202.10 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97799 | 02/21/2017-03/29/2017 | 10 | $495.00 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 64550 | 04/05/2017-04/17/2017 | 2 | $146.58 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97010 | 04/05/2017-04/17/2017 | 2 | $36.50 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97110 | 04/05/2017-04/17/2017 | 2 | $46.36 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97124 | 04/05/2017-04/17/2017 | 2 | $40.42 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97799 | 04/05/2017-04/17/2017 | 2 | $99.00 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97799 | 10/13/2016-11/08/2016 | 10 | $544.50 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 64550 | 11/10/2016-12/06/2016 | 12 | $879.48 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97799 | 11/10/2016-12/06/2016 | 12 | $594.00 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97799 | 12/07/2016-12/30/2016 | 10 | $495.00 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97799 | 01/04/2017-01/05/2017 | 2 | $99.00 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97799 | 01/16/2017 | 1 | $49.50 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 64550 | 01/10/2017-01/12/2017 | 2 | $146.58 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97799 | 01/10/2017-01/12/2017 | 2 | $99.00 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97799 | 01/17/2017 | 1 | $49.50 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 64550 | 01/23/2017-01/25/2017 | 3 | $219.87 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97010 | 01/23/2017-01/25/2017 | 3 | $54.75 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97110 | 01/23/2017-01/25/2017 | 3 | $69.54 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97124 | 01/23/2017-01/25/2017 | 3 | $60.63 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97799 | 01/23/2017-01/25/2017 | 3 | $148.50 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97799 | 02/21/2017-03/29/2017 | 11 | $544.50 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 64550 | 02/21/2017-03/29/2017 | 11 | $806.19 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97010 | 02/21/2017-03/29/2017 | 11 | $200.75 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97110 | 02/21/2017-03/29/2017 | 11 | $254.98 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97124 | 02/21/2017-03/29/2017 | 11 | $222.31 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97164 | 03/30/2017 | 1 | $40.17 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 64550 | 03/30/2017-04/12/2017 | 3 | $219.87 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97010 | 03/30/2017-04/12/2017 | 3 | $54.75 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97110 | 03/30/2017-04/12/2017 | 3 | $69.54 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97124 | 03/30/2017-04/12/2017 | 3 | $60.63 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97799 | 03/30/2017-04/12/2017 | 3 | $148.50 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 64550 | 04/19/2017-05/01/2017 | 3 | $219.87 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97010 | 04/19/2017-05/01/2017 | 3 | $54.75 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97110 | 04/19/2017-05/01/2017 | 3 | $69.54 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97124 | 04/19/2017-05/01/2017 | 3 | $60.63 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97799 | 04/19/2017-05/01/2017 | 3 | $148.50 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97799 | 10/10/2016-11/08/2016 | 14 | $693.00 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97799 | 11/09/2016-12/06/2016 | 12 | $594.00 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 64550 | 11/09/2016-12/06/2016 | 12 | $879.48 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 64550 | 12/07/2016-12/29/2016 | 10 | $732.90 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97799 | 12/07/2016-12/29/2016 | 10 | $495.00 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97799 | 01/09/2017-01/11/2017 | 2 | $99.00 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97799 | 01/10/2017 | 1 | $49.50 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97799 | 01/03/2017-01/04/2017 | 2 | $99.00 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97799 | 01/19/2017-01/25/2017 | 4 | $198.00 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 64550 | 01/17/2017 | 1 | $73.29 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97010 | 01/17/2017 | 1 | $18.25 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97110 | 01/17/2017 | 1 | $23.18 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97124 | 01/17/2017 | 1 | $20.21 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97799 | 01/17/2017 | 1 | $49.50 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97010 | 01/19/2017-01/25/2017 | 4 | $73.00 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97110 | 01/19/2017-01/25/2017 | 4 | $92.72 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97124 | 01/19/2017-01/25/2017 | 4 | $80.84 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 64550 | 01/19/2017-01/25/2017 | 4 | $293.16 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 64550 | 01/31/2017-02/16/2017 | 7 | $513.03 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97010 | 01/31/2017-02/16/2017 | 7 | $127.75 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97110 | 01/31/2017-02/16/2017 | 7 | $162.26 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97124 | 01/31/2017-02/16/2017 | 7 | $141.47 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97799 | 01/31/2017-02/16/2017 | 7 | $346.50 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 64550 | 02/21/2017-03/29/2017 | 12 | $879.48 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97010 | 02/21/2017-03/29/2017 | 12 | $219.00 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97110 | 02/21/2017-03/29/2017 | 12 | $278.16 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97124 | 02/21/2017-03/29/2017 | 12 | $242.52 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 64550 | 04/05/2017 | 1 | $73.29 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97010 | 04/05/2017 | 1 | $18.25 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97110 | 04/05/2017 | 1 | $23.18 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97124 | 04/05/2017 | 1 | $20.21 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97799 | 04/05/2017 | 1 | $49.50 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 64550 | 04/17/2017 | 1 | $73.29 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97010 | 04/17/2017 | 1 | $18.25 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97110 | 04/17/2017 | 1 | $23.18 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97124 | 04/17/2017 | 1 | $20.21 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97799 | 04/17/2017 | 1 | $49.50 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97799 | 10/10/2016-11/08/2016 | 14 | $693.00 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97799 | 11/09/2016-12/07/2016 | 13 | $643.50 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97799 | 12/12/2016-12/28/2016 | 8 | $396.00 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97799 | 01/09/2017-01/11/2017 | 2 | $99.00 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97799 | 01/10/2017 | 1 | $49.50 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97799 | 01/03/2017-01/04/2017 | 2 | $99.00 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 64550 | 01/23/2017-01/25/2017 | 3 | $219.87 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97799 | 01/23/2017-01/25/2017 | 3 | $148.50 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 64550 | 01/31/2017-02/21/2017 | 9 | $659.61 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97799 | 01/31/2017-02/21/2017 | 9 | $445.50 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 64550 | 02/27/2017-03/27/2017 | 7 | $513.03 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97799 | 02/27/2017-03/27/2017 | 7 | $346.50 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 64550 | 04/03/2017 | 1 | $73.29 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97799 | 04/03/2017 | 1 | $49.50 |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 64550 | 10/27/2016-11/07/2016 | 6 | $439.74 |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 64550 | 11/09/2016-11/10/2016 | 2 | $146.58 |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 64550 | 12/06/2016-12/08/2016 | 3 | $219.87 |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 64550 | 10/27/2016-11/07/2016 | 5 | $366.45 |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97799 | 11/09/2016-12/06/2016 | 11 | $544.50 |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 64550 | 12/08/2016-12/29/2016 | 6 | $439.74 |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 64550 | 01/13/2017 | 1 | $73.29 |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 64550 | 01/05/2017-01/06/2017 | 2 | $146.58 |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 64550 | 01/19/2017-01/27/2017 | 3 | $219.87 |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 64550 | 02/06/2017 | 1 | $73.29 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 64550 | 11/23/2016-12/02/2016 | 5 | $366.45 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97799 | 11/23/2016-12/02/2016 | 5 | $247.50 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 64550 | 12/07/2016-12/15/2016 | 3 | $219.87 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97799 | 12/07/2016-12/15/2016 | 3 | $148.50 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 64550 | 01/11/2017 | 1 | $73.29 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97799 | 01/11/2017 | 1 | $49.50 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 64550 | 01/03/2017-01/04/2017 | 2 | $146.58 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97799 | 01/03/2017-01/04/2017 | 2 | $99.00 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 64550 | 01/17/2017-01/20/2017 | 3 | $219.87 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97799 | 01/17/2017-01/20/2017 | 3 | $148.50 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 64550 | 01/24/2017-01/27/2017 | 2 | $146.58 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97799 | 01/24/2017-01/27/2017 | 2 | $99.00 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97164 | 02/01/2017 | 1 | $40.17 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97799 | 02/01/2017-02/08/2017 | 3 | $148.50 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 64550 | 02/01/2017-02/08/2017 | 3 | $219.87 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97010 | 02/01/2017-02/08/2017 | 3 | $54.75 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97110 | 02/01/2017-02/08/2017 | 3 | $69.54 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97124 | 02/01/2017-02/08/2017 | 3 | $60.63 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 64550 | 02/23/2017-03/23/2017 | 8 | $586.32 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97010 | 02/23/2017-03/23/2017 | 8 | $146.00 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97110 | 02/23/2017-03/23/2017 | 8 | $185.44 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97124 | 02/23/2017-03/23/2017 | 8 | $161.68 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97799 | 02/23/2017-03/23/2017 | 8 | $396.00 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97164 | 03/23/2017 | 1 | $40.17 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 95831 | 03/29/2017 | 1 | $218.00 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 95833 | 03/29/2017 | 1 | $114.32 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 95851 | 03/29/2017 | 1 | $137.13 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 64550 | 03/29/2017-04/14/2017 | 7 | $513.03 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97010 | 03/29/2017-04/14/2017 | 7 | $127.75 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97110 | 03/29/2017-04/14/2017 | 7 | $162.26 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97124 | 03/29/2017-04/14/2017 | 7 | $141.47 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97799 | 03/29/2017-04/14/2017 | 7 | $346.50 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 95831 | 02/17/2017 | 1 | $305.20 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 95833 | 02/17/2017 | 1 | $114.32 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 95851 | 02/17/2017 | 1 | $182.84 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 64550 | 02/16/2017-03/22/2017 | 8 | $586.32 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97799 | 02/16/2017-03/22/2017 | 8 | $396.00 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 64550 | 03/27/2017 | 1 | $73.29 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97799 | 03/27/2017 | 1 | $49.50 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 95831 | 03/20/2017 | 1 | $305.20 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 95833 | 03/20/2017 | 1 | $114.32 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 95851 | 03/20/2017 | 1 | $182.84 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 64550 | 03/28/2017-04/17/2017 | 9 | $659.61 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97799 | 03/28/2017-04/17/2017 | 9 | $445.50 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 95831 | 04/10/2017 | 1 | $305.20 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 95833 | 04/10/2017 | 1 | $114.32 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 95851 | 04/10/2017 | 1 | $228.55 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 64550 | 04/18/2017-05/08/2017 | 9 | $659.61 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97799 | 04/18/2017-05/08/2017 | 9 | $445.50 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 64550 | 05/17/2017 | 1 | $73.29 |
| 0446478414-02 | B.M. | MSB Physical Therapy PC | 97799 | 05/17/2017 | 1 | $49.50 |
| 0595435132-01 | K.F. | MSB Physical Therapy PC | 97161 | 08/17/2020 | 1 | $99.24 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 64550 | 08/20/2020-09/17/2020 | 14 | $1,026.06 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97161 | 08/18/2020 | 1 | $99.24 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97010 | 08/20/2020-09/17/2020 | 14 | $108.10 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 64550 | 09/23/2020-10/09/2020 | 6 | $439.74 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97799 | 09/23/2020-10/09/2020 | 6 | $297.00 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 64550 | 10/13/2020-10/16/2020 | 3 | $219.87 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97799 | 10/13/2020-10/16/2020 | 3 | $148.50 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 64550 | 10/21/2020 | 1 | $73.29 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97799 | 10/21/2020 | 1 | $49.50 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 64550 | 10/27/2020-10/30/2020 | 2 | $146.58 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97010 | 10/27/2020-10/30/2020 | 2 | $11.52 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97110 | 10/27/2020-10/30/2020 | 2 | $83.20 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97124 | 10/27/2020-10/30/2020 | 2 | $54.92 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97799 | 10/27/2020-10/30/2020 | 2 | $99.00 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 64550 | 11/03/2020-11/06/2020 | 3 | $219.87 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97010 | 11/03/2020-11/06/2020 | 3 | $17.28 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97110 | 11/03/2020-11/06/2020 | 3 | $124.80 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97124 | 11/03/2020-11/06/2020 | 3 | $82.38 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97799 | 11/03/2020-11/06/2020 | 3 | $148.50 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 64550 | 11/09/2020-11/17/2020 | 3 | $219.87 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97010 | 11/09/2020-11/17/2020 | 3 | $17.28 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97110 | 11/09/2020-11/17/2020 | 3 | $124.80 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97124 | 11/09/2020-11/17/2020 | 3 | $82.38 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97799 | 11/09/2020-11/17/2020 | 3 | $148.50 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 64550 | 11/24/2020 | 1 | $73.29 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97010 | 11/24/2020 | 1 | $5.76 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97110 | 11/24/2020 | 1 | $41.60 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97124 | 11/24/2020 | 1 | $27.46 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97799 | 11/24/2020 | 1 | $49.50 |
| 0344451562-01 | M.J. | PFJ Medical Care PC | 20999 | 08/02/2016 | 2 | $1,400.00 |
| 0344451562-01 | M.J. | PFJ Medical Care PC | 99244 | 08/02/2016 | 1 | $236.94 |
| 0344451562-01 | M.J. | PFJ Medical Care PC | 20999 | 09/27/2016 | 2 | $1,400.00 |
| 0344451562-01 | M.J. | PFJ Medical Care PC | 99214 | 09/27/2016 | 1 | $148.69 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20553 | 07/07/2016 | 1 | $119.10 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20999 | 07/07/2016 | 2 | $1,400.00 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 99215 | 07/07/2016 | 1 | $148.69 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20553 | 07/27/2016 | 1 | $119.10 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 99215 | 07/27/2016 | 1 | $148.69 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20999 | 07/27/2016 | 2 | $1,550.00 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20553 | 08/18/2016 | 1 | $119.10 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20999 | 08/18/2016 | 2 | $1,550.00 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 99215 | 08/18/2016 | 1 | $148.69 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20999 | 08/25/2016 | 2 | $1,550.00 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 99215 | 08/25/2016 | 1 | $148.69 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20553 | 09/07/2016 | 1 | $119.10 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20999 | 09/07/2016 | 2 | $1,225.00 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 99215 | 09/07/2016 | 1 | $148.69 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20999 | 09/21/2016 | 2 | $1,625.00 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20553 | 09/21/2016 | 1 | $119.10 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 99215 | 09/21/2016 | 1 | $148.69 |
| 0391537313-01 | J.C. | PFJ Medical Care PC | 99244 | 05/19/2016 | 1 | $236.94 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0393526215-02 | J.P. | PFJ Medical Care PC | 20553 | 06/15/2016 | 1 | $119.10 |
| 0393526215-02 | J.P. | PFJ Medical Care PC | 20999 | 06/15/2016 | 2 | $1,225.00 |
| 0393526215-02 | J.P. | PFJ Medical Care PC | 99244 | 06/15/2016 | 1 | $236.94 |
| 0397364209-01 | R.R. | PFJ Medical Care PC | 99215 | 05/25/2016 | 1 | $148.69 |
| 0400879102-01 | L.C. | PFJ Medical Care PC | 20553 | 06/01/2016 | 1 | $119.10 |
| 0400879102-01 | L.C. | PFJ Medical Care PC | 20999 | 06/01/2016 | 2 | $1,400.00 |
| 0400879102-01 | L.C. | PFJ Medical Care PC | 99244 | 06/01/2016 | 1 | $236.94 |
| 0400879102-01 | L.C. | PFJ Medical Care PC | 20553 | 07/20/2016 | 1 | $119.10 |
| 0400879102-01 | L.C. | PFJ Medical Care PC | 20999 | 07/20/2016 | 2 | $1,225.00 |
| 0400879102-01 | L.C. | PFJ Medical Care PC | 99215 | 07/20/2016 | 1 | $148.69 |
| 0405231143-01 | C.A. | PFJ Medical Care PC | 20999 | 09/16/2016 | 2 | $1,300.00 |
| 0405235540-01 | K.W. | PFJ Medical Care PC | 99215 | 05/12/2016 | 1 | $148.69 |
| 0405632076-03 | H.R. | PFJ Medical Care PC | 20999 | 08/05/2016 | 2 | $1,400.00 |
| 0408989390-03 | A.H. | PFJ Medical Care PC | 20999 | 08/12/2016 | 2 | $1,400.00 |
| 0408989390-03 | A.H. | PFJ Medical Care PC | 20999 | 08/26/2016 | 2 | $1,525.00 |
| 0408989390-03 | A.H. | PFJ Medical Care PC | 99215 | 08/26/2016 | 1 | $148.69 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97799 | 06/03/2016-06/09/2016 | 3 | $148.50 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97799 | 07/01/2016-07/14/2016 | 5 | $247.50 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 64550 | 07/21/2016-08/05/2016 | 6 | $439.74 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97799 | 07/21/2016-08/05/2016 | 6 | $297.00 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97799 | 09/07/2016-09/08/2016 | 2 | $99.00 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 64550 | 09/07/2016-09/08/2016 | 2 | $146.58 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97799 | 06/10/2016-06/22/2016 | 4 | $198.00 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 95831 | 06/10/2016 | 1 | $305.20 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 95833 | 06/10/2016 | 1 | $114.32 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 95851 | 06/10/2016 | 1 | $182.84 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97799 | 07/01/2016-07/14/2016 | 4 | $198.00 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 64550 | 07/01/2016-07/14/2016 | 4 | $293.20 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 64550 | 07/21/2016-08/05/2016 | 6 | $439.74 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97799 | 07/21/2016-08/05/2016 | 6 | $297.00 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0411304496-02 | J.L. | PFJ Medical Care PC | 64550 | 09/07/2016-09/08/2016 | 2 | $146.58 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97799 | 09/07/2016-09/08/2016 | 2 | $99.00 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 95831 | 09/07/2016 | 1 | $261.60 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 95833 | 09/07/2016 | 1 | $114.32 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 95851 | 09/07/2016 | 1 | $182.84 |
| 0413937953-02 | B.W. | PFJ Medical Care PC | 20553 | 08/01/2016 | 1 | $119.10 |
| 0413937953-02 | B.W. | PFJ Medical Care PC | 20999 | 08/01/2016 | 2 | $1,400.00 |
| 0413937953-02 | B.W. | PFJ Medical Care PC | 99244 | 08/01/2016 | 1 | $236.94 |
| 0415767268-02 | Y.E. | PFJ Medical Care PC | 20999 | 08/09/2016 | 2 | $1,225.00 |
| 0417465200-01 | D.G. | PFJ Medical Care PC | 20999 | 06/22/2016 | 2 | $1,400.00 |
| 0417465200-05 | D.R. | PFJ Medical Care PC | 20999 | 06/22/2016 | 2 | $1,400.00 |
| 0418830014-04 | S.C. | PFJ Medical Care PC | 20999 | 08/01/2016 | 2 | $1,400.00 |
| 0419958235-01 | H.T. | PFJ Medical Care PC | 20999 | 07/27/2016 | 2 | $1,400.00 |
| 0419958235-01 | H.T. | PFJ Medical Care PC | 20999 | 09/21/2016 | 2 | $1,625.00 |
| 0419958235-01 | H.T. | PFJ Medical Care PC | 99215 | 09/21/2016 | 1 | $148.69 |
| 0420467748-02 | L.H. | PFJ Medical Care PC | 20999 | 08/30/2016 | 2 | $1,400.00 |
| 0422002691-01 | R.B. | PFJ Medical Care PC | 20999 | 07/27/2016 | 2 | $1,400.00 |
| 0422002691-01 | R.B. | PFJ Medical Care PC | 20999 | 08/10/2016 | 2 | $1,225.00 |
| 0422002691-01 | R.B. | PFJ Medical Care PC | 99215 | 08/10/2016 | 1 | $148.69 |
| 0422068007-01 | S.J. | PFJ Medical Care PC | 20999 | 08/31/2016 | 2 | $1,225.00 |
| 0422068007-01 | S.J. | PFJ Medical Care PC | 20999 | 09/14/2016 | 2 | $1,525.00 |
| 0422068007-01 | S.J. | PFJ Medical Care PC | 99215 | 09/14/2016 | 1 | $148.69 |
| 0422413260-02 | N.R. | PFJ Medical Care PC | 20553 | 08/23/2016 | 1 | $119.10 |
| 0422413260-02 | N.R. | PFJ Medical Care PC | 20999 | 08/23/2016 | 2 | $1,225.00 |
| 0422413260-02 | N.R. | PFJ Medical Care PC | 99215 | 08/23/2016 | 1 | $148.69 |
| 0422413260-02 | N.R. | PFJ Medical Care PC | 20553 | 08/02/2016 | 1 | $119.10 |
| 0422413260-02 | N.R. | PFJ Medical Care PC | 20999 | 08/02/2016 | 2 | $1,400.00 |
| 0422413260-02 | N.R. | PFJ Medical Care PC | 99244 | 08/02/2016 | 1 | $236.94 |
| 0423921162-08 | K.Z. | PFJ Medical Care PC | 20999 | 08/24/2016 | 2 | $1,225.00 |
| 0423921162-08 | K.Z. | PFJ Medical Care PC | 20999 | 08/31/2016 | 2 | $1,225.00 |

Exhibit 2

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0423921162-08 | K.Z. | PFJ Medical Care PC | 99215 | 08/31/2016 | 1 | $148.69 |
| 0423921162-09 | F.C. | PFJ Medical Care PC | 20553 | 08/31/2016 | 1 | $119.10 |
| 0423921162-09 | F.C. | PFJ Medical Care PC | 20999 | 08/31/2016 | 2 | $1,225.00 |
| 0423921162-09 | F.C. | PFJ Medical Care PC | 99244 | 08/31/2016 | 1 | $236.94 |
| 0425541539-01 | E.S. | PFJ Medical Care PC | 20999 | 09/09/2016 | 2 | $1,525.00 |
| 0425541539-02 | I.S. | PFJ Medical Care PC | 20999 | 09/02/2016 | 2 | $1,625.00 |
| 0427219795-03 | J.B. | PFJ Medical Care PC | 20553 | 09/13/2016 | 1 | $119.10 |
| 0427219795-03 | J.B. | PFJ Medical Care PC | 20999 | 09/13/2016 | 2 | $896.00 |
| 0427219795-03 | J.B. | PFJ Medical Care PC | 20553 | 09/20/2016 | 1 | $119.10 |
| 0427219795-03 | J.B. | PFJ Medical Care PC | 20999 | 09/20/2016 | 2 | $1,525.00 |
| 0374553048-02 | E.F. | RA Medical Services PC | 99215 | 11/16/2015 | 1 | $148.69 |
| 0375170644-04 | L.A. | RA Medical Services PC | 99244 | 11/11/2015 | 1 | $236.94 |
| 0376459327-01 | R.G. | RA Medical Services PC | 20553 | 01/13/2016 | 1 | $119.10 |
| 0376459327-01 | R.G. | RA Medical Services PC | 20999 | 01/13/2016 | 2 | $3,225.00 |
| 0376459327-01 | R.G. | RA Medical Services PC | 76942 | 01/13/2016 | 1 | $262.91 |
| 0376459327-01 | R.G. | RA Medical Services PC | 99244 | 01/13/2016 | 1 | $236.94 |
| 0377476239-01 | L.C. | RA Medical Services PC | 20553 | 11/11/2015 | 1 | $119.10 |
| 0377476239-01 | L.C. | RA Medical Services PC | 20999 | 11/11/2015 | 2 | $2,875.00 |
| 0377476239-01 | L.C. | RA Medical Services PC | 76942 | 11/11/2015 | 1 | $262.91 |
| 0377476239-01 | L.C. | RA Medical Services PC | 99215 | 11/11/2015 | 1 | $148.69 |
| 0377476239-01 | L.C. | RA Medical Services PC | 99215 | 11/18/2015 | 1 | $148.69 |
| 0388249740-02 | M.B. | RA Medical Services PC | 20553 | 11/10/2015 | 1 | $119.10 |
| 0388249740-02 | M.B. | RA Medical Services PC | 20999 | 11/10/2015 | 2 | $3,050.00 |
| 0388249740-02 | M.B. | RA Medical Services PC | 76942 | 11/10/2015 | 1 | $262.91 |
| 0390737807-02 | S.P. | RA Medical Services PC | 20553 | 02/01/2016 | 1 | $119.10 |
| 0390737807-02 | S.P. | RA Medical Services PC | 20999 | 02/01/2016 | 2 | $3,175.00 |
| 0390737807-02 | S.P. | RA Medical Services PC | 76942 | 02/01/2016 | 1 | $262.91 |
| 0391445368-01 | B.C. | RA Medical Services PC | 20553 | 01/20/2016 | 1 | $119.10 |
| 0391445368-01 | B.C. | RA Medical Services PC | 20999 | 01/20/2016 | 2 | $3,200.00 |
| 0391445368-01 | B.C. | RA Medical Services PC | 76942 | 01/20/2016 | 1 | $262.91 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0391537313-01 | J.C. | RA Medical Services PC | 20553 | 12/09/2015 | 1 | $119.10 |
| 0391537313-01 | J.C. | RA Medical Services PC | 20999 | 12/09/2015 | 2 | $1,550.00 |
| 0391537313-01 | J.C. | RA Medical Services PC | 76942 | 12/09/2015 | 1 | $262.91 |
| 0391674355-01 | A.F. | RA Medical Services PC | 20553 | 12/01/2015 | 1 | $119.10 |
| 0391674355-01 | A.F. | RA Medical Services PC | 20999 | 12/01/2015 | 2 | $3,175.00 |
| 0391674355-01 | A.F. | RA Medical Services PC | 76942 | 12/01/2015 | 1 | $262.91 |
| 0391674355-01 | A.F. | RA Medical Services PC | 20553 | 12/21/2015 | 1 | $119.10 |
| 0391674355-01 | A.F. | RA Medical Services PC | 20999 | 12/21/2015 | 2 | $3,225.00 |
| 0391674355-01 | A.F. | RA Medical Services PC | 76942 | 12/21/2015 | 1 | $262.91 |
| 0391674355-01 | A.F. | RA Medical Services PC | 20553 | 02/09/2016 | 1 | $119.10 |
| 0391674355-01 | A.F. | RA Medical Services PC | 20999 | 02/09/2016 | 2 | $2,850.00 |
| 0391674355-01 | A.F. | RA Medical Services PC | 76942 | 02/09/2016 | 1 | $262.91 |
| 0391674355-01 | A.F. | RA Medical Services PC | 99215 | 02/09/2016 | 1 | $148.69 |
| 0394803431-02 | A.D. | RA Medical Services PC | 20553 | 02/02/2016 | 1 | $119.10 |
| 0394803431-02 | A.D. | RA Medical Services PC | 20999 | 02/02/2016 | 2 | $3,200.00 |
| 0394803431-02 | A.D. | RA Medical Services PC | 76942 | 02/02/2016 | 1 | $262.91 |
| 0394803431-02 | A.D. | RA Medical Services PC | 20553 | 02/09/2016 | 1 | $119.10 |
| 0394803431-02 | A.D. | RA Medical Services PC | 20999 | 02/09/2016 | 2 | $3,200.00 |
| 0394803431-02 | A.D. | RA Medical Services PC | 76942 | 02/09/2016 | 1 | $262.91 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20553 | 01/05/2016 | 1 | $119.10 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20999 | 01/05/2016 | 2 | $3,200.00 |
| 0397246497-01 | S.M. | RA Medical Services PC | 76942 | 01/05/2016 | 1 | $262.91 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20553 | 12/15/2015 | 1 | $119.10 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20999 | 12/15/2015 | 2 | $1,675.00 |
| 0397246497-01 | S.M. | RA Medical Services PC | 76942 | 12/15/2015 | 1 | $262.91 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20553 | 01/05/2016 | 1 | $119.10 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20999 | 01/05/2016 | 2 | $3,200.00 |
| 0397246497-01 | S.M. | RA Medical Services PC | 76942 | 01/05/2016 | 1 | $262.91 |
| 0397246497-01 | S.M. | RA Medical Services PC | 99215 | 01/05/2016 | 1 | $148.69 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20553 | 01/19/2016 | 1 | $119.10 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0397246497-01 | S.M. | RA Medical Services PC | 20999 | 01/19/2016 | 2 | $3,375.00 |
| 0397246497-01 | S.M. | RA Medical Services PC | 76942 | 01/19/2016 | 1 | $262.91 |
| 0398385996-02 | F.P. | RA Medical Services PC | 20553 | 01/15/2016 | 1 | $119.10 |
| 0398385996-02 | F.P. | RA Medical Services PC | 20999 | 01/15/2016 | 2 | $1,675.00 |
| 0398385996-02 | F.P. | RA Medical Services PC | 76942 | 01/15/2016 | 1 | $262.91 |
| 0398385996-02 | F.P. | RA Medical Services PC | 99244 | 01/15/2016 | 1 | $236.94 |
| 0405235540-01 | K.W. | RA Medical Services PC | 20553 | 03/23/2016 | 1 | $119.10 |
| 0405235540-01 | K.W. | RA Medical Services PC | 20999 | 03/23/2016 | 2 | $3,200.00 |
| 0405235540-01 | K.W. | RA Medical Services PC | 76942 | 03/23/2016 | 1 | $262.91 |
| 0407146448-02 | M.J. | RA Medical Services PC | 20553 | 03/24/2016 | 1 | $119.10 |
| 0407146448-02 | M.J. | RA Medical Services PC | 20999 | 03/24/2016 | 2 | $3,200.00 |
| 0407146448-02 | M.J. | RA Medical Services PC | 76942 | 03/24/2016 | 1 | $262.91 |
| 0407146448-02 | M.J. | RA Medical Services PC | 20553 | 04/13/2016 | 1 | $119.10 |
| 0407146448-02 | M.J. | RA Medical Services PC | 20999 | 04/13/2016 | 2 | $3,200.00 |
| 0407146448-02 | M.J. | RA Medical Services PC | 76942 | 04/13/2016 | 1 | $262.91 |
| 0413937953-02 | B.W. | RA Medical Services PC | 20999 | 06/27/2016 | 2 | $3,200.00 |
| 0413937953-02 | B.W. | RA Medical Services PC | 76942 | 06/27/2016 | 1 | $262.91 |
| 0413937953-02 | B.W. | RA Medical Services PC | 99244 | 06/27/2016 | 1 | $236.94 |
| 0416039170-02 | S.P. | RA Medical Services PC | 20553 | 06/10/2016 | 1 | $119.10 |
| 0416039170-02 | S.P. | RA Medical Services PC | 20999 | 06/10/2016 | 2 | $5,325.00 |
| 0416039170-02 | S.P. | RA Medical Services PC | 76942 | 06/10/2016 | 1 | $262.91 |
| 0456035401-01 | K.M. | Strategic Medical Initiatives PC | 20999 | 11/28/2018 | 2 | $1,400.00 |
| 0487492894-01 | G.T. | Strategic Medical Initiatives PC | 99215 | 10/24/2018 | 1 | $148.69 |
| 0487492894-01 | G.T. | Strategic Medical Initiatives PC | 20999 | 10/24/2018 | 2 | $1,225.00 |
| 0487492894-01 | G.T. | Strategic Medical Initiatives PC | 20999 | 11/05/2018 | 2 | $1,225.00 |
| 0487492894-01 | G.T. | Strategic Medical Initiatives PC | 99215 | 11/05/2018 | 1 | $148.69 |
| 0487492894-01 | G.T. | Strategic Medical Initiatives PC | 99215 | 11/19/2018 | 1 | $148.69 |
| 0487492894-01 | G.T. | Strategic Medical Initiatives PC | 20999 | 11/19/2018 | 2 | $1,200.00 |
| 0489630029-01 | K.R. | Strategic Medical Initiatives PC | 20999 | 07/02/2018 | 2 | $1,400.00 |
| 0489630029-01 | K.R. | Strategic Medical Initiatives PC | 99215 | 07/02/2018 | 1 | $148.69 |

Exhibit 2

***Allstate Ins. Co., et al. v. Rybak, et al.***
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0491933347-01 | J.S. | Strategic Medical Initiatives PC | 99244 | 11/16/2018 | 1 | $236.94 |
| 0491933347-01 | J.S. | Strategic Medical Initiatives PC | 20999 | 11/16/2018 | 2 | $1,225.00 |
| 0496894239-01 | J.M. | Strategic Medical Initiatives PC | 20999 | 06/13/2018 | 2 | $1,000.00 |
| 0498092550-03 | S.P. | Strategic Medical Initiatives PC | 20999 | 08/03/2018 | 2 | $1,400.00 |
| 0502492929-02 | S.M. | Strategic Medical Initiatives PC | 20999 | 07/27/2018 | 2 | $1,375.00 |
| 0503008724-02 | H.M. | Strategic Medical Initiatives PC | 99215 | 10/24/2018 | 1 | $148.69 |
| 0503008724-02 | H.M. | Strategic Medical Initiatives PC | 20999 | 11/05/2018 | 2 | $1,225.00 |
| 0503008724-02 | H.M. | Strategic Medical Initiatives PC | 99215 | 11/05/2018 | 1 | $148.69 |
| 0504358952-01 | S.S. | Strategic Medical Initiatives PC | 20999 | 07/25/2018 | 2 | $1,400.00 |
| 0504358952-01 | S.S. | Strategic Medical Initiatives PC | 20999 | 09/19/2018 | 2 | $1,400.00 |
| 0504975699-02 | A.C. | Strategic Medical Initiatives PC | 20999 | 11/29/2018 | 2 | $1,200.00 |
| 0504975699-02 | A.C. | Strategic Medical Initiatives PC | 99215 | 11/29/2018 | 1 | $148.69 |
| 0507748499-05 | S.G. | Strategic Medical Initiatives PC | 20999 | 09/17/2018 | 2 | $1,225.00 |
| 0508843752-02 | J.T. | Strategic Medical Initiatives PC | 99244 | 11/08/2018 | 1 | $236.94 |
| 0508843752-02 | J.T. | Strategic Medical Initiatives PC | 20999 | 11/08/2018 | 2 | $1,225.00 |
| 0509431607-05 | D.L. | Strategic Medical Initiatives PC | 99244 | 08/02/2018 | 1 | $236.94 |
| 0509431607-05 | D.L. | Strategic Medical Initiatives PC | 20999 | 10/25/2018 | 2 | $2,250.00 |
| 0509431607-05 | D.L. | Strategic Medical Initiatives PC | 99214 | 10/25/2018 | 1 | $148.69 |
| 0509792304-01 | J.F. | Strategic Medical Initiatives PC | 20999 | 11/02/2018 | 2 | $1,400.00 |
| 0509792304-04 | F.F. | Strategic Medical Initiatives PC | 20999 | 11/02/2018 | 2 | $1,375.00 |
| 0509812128-02 | C.P. | Strategic Medical Initiatives PC | 20999 | 07/25/2018 | 2 | $1,375.00 |
| 0510244577-02 | O.M. | Strategic Medical Initiatives PC | 99215 | 09/24/2018 | 1 | $148.69 |
| 0510244577-02 | O.M. | Strategic Medical Initiatives PC | 20999 | 09/24/2018 | 2 | $1,050.00 |
| 0510244577-04 | S.B. | Strategic Medical Initiatives PC | 99244 | 07/23/2018 | 1 | $236.94 |
| 0510244577-04 | S.B. | Strategic Medical Initiatives PC | 20999 | 07/23/2018 | 2 | $1,125.00 |
| 0512214957-01 | R.D. | Strategic Medical Initiatives PC | 20999 | 10/22/2018 | 2 | $1,950.00 |
| 0512214957-01 | R.D. | Strategic Medical Initiatives PC | 20999 | 11/14/2018 | 2 | $1,950.00 |
| 0512283086-02 | M.M. | Strategic Medical Initiatives PC | 20999 | 09/19/2018 | 2 | $1,225.00 |
| 0512801705-01 | G.M. | Strategic Medical Initiatives PC | 20999 | 09/26/2018 | 2 | $1,400.00 |
| 0512801705-01 | G.M. | Strategic Medical Initiatives PC | 20999 | 11/01/2018 | 2 | $1,400.00 |

Exhibit 2

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| 0512801705-01 | G.M. | Strategic Medical Initiatives PC | 99215 | 11/01/2018 | 1 | $148.69 |
| 0512803891-02 | G.C. | Strategic Medical Initiatives PC | 20999 | 09/19/2018 | 2 | $1,400.00 |
| 0513295435-01 | D.B. | Strategic Medical Initiatives PC | 20553 | 09/19/2018 | 1 | $119.10 |
| 0513295435-01 | D.B. | Strategic Medical Initiatives PC | 20999 | 09/19/2018 | 2 | $1,225.00 |
| 0513295435-01 | D.B. | Strategic Medical Initiatives PC | 20999 | 11/08/2018 | 2 | $1,225.00 |
| 0513295435-01 | D.B. | Strategic Medical Initiatives PC | 20999 | 10/29/2018-11/29/2018 | 5 | $1,400.00 |
| 0513989285-02 | O.M. | Strategic Medical Initiatives PC | 99244 | 10/02/2018 | 1 | $236.94 |
| 0513989285-02 | O.M. | Strategic Medical Initiatives PC | 20999 | 10/16/2018 | 2 | $2,150.00 |
| 0513989285-02 | O.M. | Strategic Medical Initiatives PC | 99215 | 10/16/2018 | 1 | $148.69 |
| 0513989285-02 | O.M. | Strategic Medical Initiatives PC | 20999 | 10/02/2018 | 2 | $1,750.00 |
| 0514687375-01 | A.A. | Strategic Medical Initiatives PC | 20999 | 11/09/2018 | 2 | $1,375.00 |
| 0514795409-02 | J.J. | Strategic Medical Initiatives PC | 20999 | 11/08/2018 | 2 | $1,400.00 |
| 0514795409-02 | J.J. | Strategic Medical Initiatives PC | 99215 | 11/08/2018 | 1 | $148.69 |
| 0514795409-04 | W.A. | Strategic Medical Initiatives PC | 20999 | 11/13/2018 | 2 | $1,050.00 |
| 0516050432-01 | G.N. | Strategic Medical Initiatives PC | 20999 | 10/18/2018 | 2 | $1,225.00 |
| 0516050432-01 | G.N. | Strategic Medical Initiatives PC | 20999 | 10/25/2018 | 2 | $1,225.00 |
| 0517411401-01 | M.J. | Strategic Medical Initiatives PC | 20999 | 10/31/2018 | 2 | $1,400.00 |
| 0517411401-01 | M.J. | Strategic Medical Initiatives PC | 99215 | 10/31/2018 | 1 | $148.69 |
| 0517763009-02 | K.M. | Strategic Medical Initiatives PC | 20999 | 10/04/2018 | 2 | $1,575.00 |
| 0517763009-02 | K.M. | Strategic Medical Initiatives PC | 20999 | 10/23/2018 | 2 | $1,150.00 |
| 0517763009-02 | K.M. | Strategic Medical Initiatives PC | 20999 | 10/30/2018 | 2 | $975.00 |
| 0517763009-02 | K.M. | Strategic Medical Initiatives PC | 99215 | 10/30/2018 | 1 | $148.69 |
| 0517877940-01 | D.G. | Strategic Medical Initiatives PC | 20999 | 10/16/2018 | 2 | $1,750.00 |
| 0517877940-01 | D.G. | Strategic Medical Initiatives PC | 20999 | 10/09/2018 | 2 | $975.00 |
| 0517877940-01 | D.G. | Strategic Medical Initiatives PC | 99244 | 10/09/2018 | 1 | $236.94 |
| 0517877940-01 | D.G. | Strategic Medical Initiatives PC | 20999 | 10/23/2018 | 2 | $1,950.00 |
| 0517877940-01 | D.G. | Strategic Medical Initiatives PC | 20999 | 10/30/2018 | 2 | $1,500.00 |
| 0517877940-01 | D.G. | Strategic Medical Initiatives PC | 99215 | 10/30/2018 | 1 | $148.69 |
| 0517877940-01 | D.G. | Strategic Medical Initiatives PC | 20999 | 11/27/2018 | 2 | $1,950.00 |
| 0518042239-02 | G.R. | Strategic Medical Initiatives PC | 20999 | 10/25/2018 | 2 | $1,400.00 |

Exhibit 2

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units | Amount Pending |
|---|---|---|---|---|---|---|
| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** **Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief** | | | | |
| 0518042239-02 | G.R. | Strategic Medical Initiatives PC | 20999 | 10/11/2018 | 2 | $1,400.00 |
| 0518042239-02 | G.R. | Strategic Medical Initiatives PC | 20999 | 10/18/2018 | 2 | $1,400.00 |
| 0518042239-02 | G.R. | Strategic Medical Initiatives PC | 20999 | 11/01/2018 | 2 | $1,400.00 |
| 0518042239-02 | G.R. | Strategic Medical Initiatives PC | 20999 | 11/15/2018 | 2 | $1,400.00 |
| 0518042239-04 | M.W. | Strategic Medical Initiatives PC | 20999 | 10/25/2018 | 2 | $1,225.00 |
| 0518042239-04 | M.W. | Strategic Medical Initiatives PC | 20999 | 10/18/2018 | 2 | $1,400.00 |
| 0518042239-04 | M.W. | Strategic Medical Initiatives PC | 20999 | 10/11/2018 | 2 | $1,225.00 |
| 0518042239-04 | M.W. | Strategic Medical Initiatives PC | 20999 | 11/01/2018 | 2 | $1,400.00 |
| 0518111661-01 | J.A. | Strategic Medical Initiatives PC | 20999 | 11/16/2018 | 2 | $1,950.00 |
| 0518111661-02 | D.M. | Strategic Medical Initiatives PC | 20999 | 11/16/2018 | 2 | $1,750.00 |
| 0520607029-02 | J.H. | Strategic Medical Initiatives PC | 20999 | 11/23/2018 | 2 | $1,400.00 |
| 0521584268-01 | L.A. | Strategic Medical Initiatives PC | 20999 | 10/31/2018 | 2 | $1,400.00 |
| 0522482363-05 | J.E. | Strategic Medical Initiatives PC | 20999 | 10/17/2018 | 2 | $1,400.00 |
| 0522482363-05 | J.E. | Strategic Medical Initiatives PC | 20999 | 10/31/2018 | 2 | $1,200.00 |
| 0523616068-12 | J.F. | Strategic Medical Initiatives PC | 20999 | 11/20/2018 | 2 | $1,400.00 |
| 0524615119-02 | N.S. | Strategic Medical Initiatives PC | 99244 | 11/25/2018 | 1 | $236.94 |
| 0524615119-02 | N.S. | Strategic Medical Initiatives PC | 20999 | 11/28/2018 | 2 | $1,400.00 |

Exhibit 2

# EXHIBIT "3"



# FRANCIS JOSEPH LACINA, M.D.

### INITIAL EVALUATION

Re: _____ C.P. _____

DOB: _____ 3 8

DOA: _____ 9/20/16

Date of Evaluation: _____ 10/12/16

## ACCIDENT HISTORY:

Type: ☑MVA ☐ Work Related ☐ Slip and Fall ☐Other: _____
Where you: ☐ Pedestrian ☐ Passenger ☑ Driver
Traveling in the: ☐ Front Seat ☐ Rear Seat    Seat Belt: ☐ Y ☐ N
Injury Happened: ☐ At Work ☐ At Home ☐ MVA ☑ Exact Location: _____
E R Treatment: ☐Yes ☐No    Hospital Name: _____
Date Admitted _____ Date discharged _____ ☐    Patient was treated and released
Has patient worked since accident? ☐No ☐ Yes, returned date: _____ ☐ Light Duty ☐ Regular duty
Has patient been in a prior accident? ☐ No ☐ Yes, type & when: ☐ MVA _____ ☐ WC _____
_____
_____
_____

## PRESENT COMPLAINTS:

- Headache / Dizziness / Nausea / Vomiting / Insomnia / Nervousness / Anxiety / Depression / Blurring Vision / Balance Disturbance / Fever / Chills / Night Sweats / Weight Gains / Weight Loss / Others
- Chest Pain / Tenderness / Tingling
- Difficulty of Breathing
- Neck pain with Ⓛ upper extremity radiating pain and parasthesia
- Tingling sensation in the right/left both arms/ foreams/ fingers
- Upper back pain
- Low back pain with ( ) lower extremity radiating pain and parenthesia
- Numbness / weakness / tingling to the right/ left/ both legs / feet/ toes
- Pain in the scalp / Face / Chest / Abdomen /Ⓛ Shoulder / ( ) elbow / ( ) Wrist / ( ) Hand/ Ⓛ hip / ( ) Knee / ( ) Ankle / ( ) Foot / Other _____

Pain Descriptive:
_sharp; ⟨stabbing⟩ _shooting; _burning; _aching; _ tingling: _ numbness: _ pulsating; _
_ ⟨constant;⟩ intermittent; _ occasional

How many hours per day patient has pain _____

How many days per week patient has pain _daily_

What activities are most affected by pain _____

1

Patient Name: _____    Date: _____

**Activity level is:**

_unchanged
_diminished
_significantly restricted
_pain with manual labor
_unable to perform daily household chores

**Where is pain worst?**
_neck: _back: _R/L leg: R/L arm: _____
                                    (other)
Pain scale (1-10): 0-No pain: 1-3 Minimal: 4-6 Moderate ; 7-9 Intense: 10 Emergency
Neck 7-8
Back ___
Arm ___
Leg ___

**What makes pain worst?**
_standing: _lack of sleep: _reaching overhead: _sitting: _laying down: _coughing: _walking: _lifting: _sneezing: _bending: _weather: _tension: _driving: Housework activity: _arising from chairs: _____other

Severe night time pain _YES/NO
Waking up in the middle of the night because of pain _YES/NO if yes how many times 3-4

**PAST MEDICAL HISTORY:**
☐ There is no significant past medical history  ✓
☐ There is a history of (HTN, Diabetes, Asthma, Osteoarthritis) other: _____
☐ Medication _____

**PAST SURGICAL HISTORY:**
☐ There is no significant past medical history
☐ There is a history of _____

**Allergies:**    ☑ YES        ☐ NO    _____

**EMPLOYEMENT HISTORY:**
The patient had not been employed / The patient has been employed prior to the accident.

The patient has / has not been able to return to work.

**REVIEW OF SYSTEM:**
_Constitutional Symptoms            _Musculoskeletal  See exam
  (_fever;_weight loss;other _____)  _Integumentary (_skin_____; _breast_____)
_Eyes                               _Neurological_____
_Ears____; _Nose____; _Mouth____; _Throat  _Psychiatric_____
_Cardiovascular_____      _Endocrine_____
_Gastrointestinal_____    _Hematologic/Lymphatic_____
_Genitourinary_____       _Allergic / Immunologic_____

2

Patient Name: _____     Date: _____

## PHYSICAL EXAMINATION

VITAL SIGNS:   BP:____   WT:____   HT:____   T°:____   RR:____   PULSE:____   SPO2%:____

**HEENT:**
The head is normocephalic. There is full range of extra ocular muscle and a normal light reflex. No nystagmus is noted. External canals and tympanic membranes are normal. Hearing is normal. The tongue protrudes in the midline. He/She complains of headaches.

**SKIN:**
The skin is intact. No ecchymosis laceration or abrasions are noted.

**CHEST & LUNGS EXAMINTAION:**
The heart size seemed to be normal. The PMI was normal. No murmur, gallop, thrill or rub was noted. The rhythm was regular. Checked pulses were synchronous and equal bilaterally.

**ABDOMEN:**
The abdomen was flat. No scar was noted. Palpitation was normal, non-tender in all quadrants. No organomegaly was noted.

**EXAMINATION:**
**Cervical Spine**          ☐ NORMAL          L > R
Examination of the cervical spine showed loss of the normal lordosis. Tenderness, spasm and stiffness were noted on palpitation of the posterior occipital, paraspinals and trapezius muscle. Range of motion was limited, restricted and painful.

| Cervical ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Flexion | 50° | | Severe / Moderate |
| Extension | 60° | | Severe / Moderate |
| Right Lateral Flexion | 45° | | Severe / Moderate |
| Left Lateral Flexion | 45° | | Severe / Moderate |
| Right Rotation | 80° | | Severe / Moderate |
| Left Rotation | 80° | | Severe / Moderate |

The points were also elicited at C3, C4, C5, C6, C7 levels. The soto hall (force flexion of the head and the neck upon the sternum) elicited pain. Cervical distraction test was positive indicating the presence of a spinal nerve root compression. Manual testing of muscle strength was positive. Pinprick and touch was abnormally decreased over the night left arm. The patient had difficulties looking up to the ceiling because of spasm and stiffness of the cervical musculature.

☑ Hypersensitive bundle/nodule present
☑ Pain elicited when palpated
☑ Radiation of pain when palpated
☐ "Jump Sign" when palpated
☐ Twitch response when palpated

3

Patient Name: _____    Date: _____

**THORACIC SPINE:**    ☐ NORMAL
There was pain/no pain on deep inspiration. Tenderness/no tenderness on palpation over the paraspinals and/or the angle of the ribs were noted. Range of motion was/was not limited.

- ☑ Hypersensitive bundle/nodule present
- ☑ Pain elicited when palpated
- ☑ Radiation of pain when palpated
- ☐ "Jump Sign" when palpated
- ☐ Twitch response when palpated

**LUMBAR SPINE:**    ☐ NORMAL
Muscle spasm was noted on palpation. Visualized muscle spasm and diffuse tenderness are noted over the paraspinal erector spinalea, iliocostalis lumborum, the Multifundi the gluteus muscles and the lattissimus dorsi, radiating to the sciatic notches, the RIGHT/LEFT hip, THE LOWER EXTREMETIES, limiting the back range of motion more than ___% of normal.

| Spinal ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Pelvic Sacral Angle | 45° | | Severe / Moderate |
| Flexion | 90° | | Severe / Moderate |
| Extension | 30° | | Severe / Moderate |
| Right Lateral Flexion | 35° | | Severe / Moderate |
| Left Lateral Flexion | 35° | | Severe / Moderate |

Tender appoints were elicited at L2, L3, L4, L5-S1 levels. Straight leg raising test was positive on the right/left biterally.

- ☑ Hypersensitive bundle/nodule present
- ☑ Pain elicited when palpated
- ☐ Radiation of pain when palpated
- ☐ "Jump Sign" when palpated
- ☐ Twitch response when palpated

**SHOULDER:**    ☐ NORMAL
The left/right shoulder was painful, spastic and restricted on palpation and mobilization of the deltoid muscles and the AC joints. Crepitation was felt on palpation and mobilization of the acromioacetabular joints. Trigger points were elicited on palpation of the supraspinatus, infraspinatus deltoid, biceps brachii muscles causing severe limitation and pain on motion. The range of motion was limited and painful..

| Shoulder ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Abduction | 180° | | | Severe / Moderate |
| Forward Flexion | 180° | | | Severe / Moderate |
| Extension | 60° | | | Severe / Moderate |
| Internal Rotation | 90° | | | Severe / Moderate |
| External Rotation | 90° | | | Severe / Moderate |

Hand to shoulder blade test was positive. Apley's scratch test was positive. The patient complains of shoulder pain on the left/right side was unable to reach behind to a back pocket and in front to comb hair or brush teeth.

4

Patient Name: _____    Date: _____

**ELBOW / WRIST / HAND:**        ☑ NORMAL

_____

_____

**HIP:**            ☐ NORMAL

Swelling, hematoma and bruises were noted over lateral/anterior aspect of the left/right thigh. Tenderness was also noted on palpation of the sacroiliac area. Trigger points were elicited on palpation of the left/right gluteus medius. The range of motion was limited and painful. Ely's eel to buttock test was positive. Thomas test was positive.

| Hip ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 120° | | | Severe / Moderate |
| Extension | 35° | | | Severe / Moderate |
| Abduction | 50° | | | Severe / Moderate |
| Adduction | 30° | | | Severe / Moderate |
| Internal Rotation | 35° | | | Severe / Moderate |
| External Rotation | 45° | | | Severe / Moderate |

**KNEE:**        ☐ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / lateral aspect of the left / right knee. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Knee ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 135° | | | Severe / Moderate |
| Extension | 10° | | | Severe / Moderate |
| Internal Tibial Rotation | 30° | | | Severe / Moderate |
| External Tibial Rotation | 45° | | | Severe / Moderate |

**ANKLE:**        ☐ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / malleolar aspect of the left/right ankle. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Ankle ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Dorsi Flexion | 20° | | | Severe / Moderate |
| Plantar Flexion | 50° | | | Severe / Moderate |
| Inversion | 15° | | | Severe / Moderate |
| Eversion | 15° | | | Severe / Moderate |

**FOOT:**        ☑ NORMAL

_____

_____

5

Patient Name: _____    Date: _____

**Diagnostic Impression:**

| | |
|---|---|
| ☐ Post-Traumatic Headache | G44.3 |
| ☐ Acute Post-traumatic Headache | G44.31 |
| ☐ Chest Pain Unspecified | R07.9 |
| ☐ Concussion Without Loss of Consciousness, Initial Encounter | S06.0X0A |
| ☐ Concussion With Loss of Consciousness Of Unspecified Duration | S06.0X9 |
| ☐ Other Dorsalgia | M54.89 |
| ☐ Low Back Pain | M54.5 |
| ☐ Cervicalgia | M54.2 |
| ☐ Lumbago with Sciatica | M54.4 |
| ☐ Sciatica | M54.3 |
| ☐ Radiculopathy, Site Unspecified | M54.10 |
| ☐ Radiculopathy, Cervical Region | M54.12 |
| ☐ Radiculopathy, Cervicothoracic Region | M54.13 |
| ☐ Radiculopathy, Thoracic Region | M54.14 |
| ☐ Radiculopathy, Thoracolumbar Region | M54.15 |
| ☐ Radiculopathy, Lumbar Region | M54.16 |
| ☐ Radiculopathy, Lumbosacral Region | M54.17 |
| ☐ Radiculopathy, Sacral and Sacrococcygeal Region | M54.18 |
| ☐ Fusion of Spine, Cervical Region | M43.22 |
| ☐ Fusion of Spine, Cervicothoracic Region | M43.23 |
| ☐ Fusion of Spine, Thoracic Region | M43.24 |
| ☐ Fusion of Spine Thoracolumbar Region | M43.25 |
| ☐ Fusion of Spine, Lumbar Region | M43.26 |
| ☐ Fusion of Spine, Lumbosacral Region | M43.27 |
| ☐ Dorsopathy, Unspecified | M53.9 |
| ☑ Sprain of Ligaments of Cervical Spine, Initial Encounter | S13.4XXA |
| ☑ Sprain of Ligaments of Thoracic Spines, Initial Encounter | S23.3XXA |
| ☑ Sprain of Ligaments of Lumbar Spine, Initial Encounter | S33.5XXA |
| ☐ Sprain of Other Parts of Lumbar Spine and Pelvis, Initial Encounter | S33.8XXA |
| ☐ Other Specific Joint Derangements of Shoulder, Not Elsewhere Classified | M24.81 |
| ☐ Other Specific Joint Derangements of Elbow, Not Elsewhere Classified | M24.82 |
| ☐ Other Specific Joint Derangements of Wrist, Not Elsewhere Classified | M24.83 |
| ☐ Other Specific Joint Derangements of Hand, Not Elsewhere Classified | M24.84 |
| ☐ Other Specific Joint Derangements of Hip, Not Elsewhere Classified | M24.85 |
| ☐ Other Specific Joint Derangements of Ankle and Foot, Not Elsewhere Classified | M24.87 |
| ☐ Pain in Hip | M25.55 |
| ☑ Pain in Shoulder | M25.52 |
| ☐ Pain in Wrist | M25.53 |
| ☑ Pain in Knee | M25.56 |
| ☐ Pain in Ankle and Joints of Foot | M25.57 |
| ☐ Sprain of Shoulder Joint | S43.4 |
| ☐ Sprain of Collateral Ligament of Knee | S83.4 |
| ☐ Sprain of Cruciate Ligament of Knee | S83.5 |
| ☐ Sprain of Other Specified Parts of Knee | S83.8 |
| ☐ Tear of Articular Cartilage of Knee, Current | S83.3 |
| ☐ Tear of Meniscus, Current Injury | S83.2 |
| ☐ Internal Derangement of Knee | M23 |
| ☐ Elevated blood-pressure reading, Without diagnosis of hypertension | R03.0 |
| ☐ Contusion of Right Thigh, Initial Encounter | S70.11XA |
| ☐ Contusion of Left Thigh, Initial Encounter | S70.12XA |
| ☐ Acute Stress Reaction | F43.0 |
| ☐ Other Cervical Disc Displacement, Unspecified Cervical Region | M50.20 |
| ☐ Other Cervical Disc Displacement, High Cervical Region | M50.21 |
| ☐ Other Cervical Disc Displacement, Mid-Cervical Region | M50.22 |
| ☐ Other Cervical Disc Displacement, Cervicothoracic Region | M50.23 |
| ☐ Other Cervical Disc Degeneration | M50.3 |
| ☐ Other Intervertebral Disc Displacement, Thoracic Region | M51.24 |
| ☐ Other Intervertebral Disc Displacement, Thoracolumbar Region | M51.25 |
| ☐ Other Intervertebral Disc Displacement, Lumbar Region | M51.26 |
| ☐ Other Intervertebral Disc Displacement, Lumbosacral Region | M51.27 |
| ☐ Other Thoracic, Thoracolumbar and Lumbosacral Intervertebral Disc Degeneration | M51.3 |
| ☐ Other Synovitis and Tenosynovitis, Shoulder | M65.81 |
| ☐ Other Synovitis and Tenosynovitis, Upper Arm | M65.82 |
| ☐ Other Synovitis and Tenosynovitis, Forearm | M65.83 |
| ☐ Other Synovitis and Tenosynovitis, Hand | M65.84 |
| ☐ Other Synovitis and Tenosynovitis, Thigh | M65.85 |
| ☐ Other Synovitis and Tenosynovitis, Lower Leg | M65.86 |
| ☐ Other Synovitis and Tenosynovitis, Ankle and Foot | M65.87 |
| ☐ Medial Epicondylitis | M77.0 |
| ☐ Lateral Epicondylitis | M77.1 |

6

Patient Name: _____    Date: _____

Others:

_____

**Treatment Plan and Recommendation:**
\_\_Bed Rest
\_\_Avoid Physical Activity
\_\_Physical Therapy
\_\_The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5 times a week
\_\_Application of Synoptic NM Block, continues/reciprocal duration of the treatment 15mins
\_\_Computerized ROM and MMT examination

**The patient advised to use at home:**

( ) Cervical Collar 2 pc.                    ( ) EMS unit+kit
( ) Cervical Traction Kit                    ( ) EMS Placement Belt
( ) Orthopedic Pillow                        ( ) Electric Massager
( ) Thermophore                              ( ) Orthopedic Elbow Support L R
( ) Lumbosacral Orthosi                      ( ) Orthopedic Knee Support L R
( ) Lumbar Cushion                           ( ) Orthopedic Ankle Support L R
( ) Orthopedic Car Seat                      ( ) Orthopedic Wrist Support L R
( ) Orthopedic Bed Board                     ( ) Orthopedic Shoulder Support L R
( ) Eggcrate Mattress                        ( ) Infrared Heat Lamp
( ) Hot/Cold Pack                            ( ) Pelvic Traction
( ) Water Circulating Cold/Heat Pad with Pump    ( ) Cane

**The patient is referred to:**

X-Rays of the:                               MRI's of the:
Indications: _____                 Indications: _____
\_\_\_ Cervical Spine                           \_\_\_ Brain
\_\_\_ Thoracic Spine                           \_\_\_ Cervical Spine
\_\_\_ Lumbar Spine                             \_\_\_ Thoracic Spine
\_\_\_ Knee R  L                                \_\_\_ Lumbar Spine
\_\_\_ Shoulder R  L                            \_\_\_ Knee R  L
\_\_\_ Wrist R  L                               \_\_\_ Shoulder R  L
\_\_\_ Ankle R  L                               \_\_\_ Wrist R  L
\_\_\_ Hip R  L                                 \_\_\_ Ankle R  L
\_\_\_ Elbow R  L                               \_\_\_ Hip R  L
                                             \_\_\_ Elbow R  L

Other:
_____

7

201610250009321                             MM 10252016
201610258058040003                          Received Date 10252016

Patient Name: _____    Date: _____

**The patient prescribed medication:**

_____

**Consults:**

( ) EKG

**Indications:**

_____

( ) Neurology

**Indications:**

_____

( ) _____

**Indications:**

_____

(. ) Follow-up in 3-4 weeks

**Prognosis:** ____Excellent; ____Good; ____Fair; ___Poor; ___Guarded

**Disability:**

__Patient is partially disabled

__Mild 25-49%        ___Moderate 50-74%        ___Marked 75-99%

__Patient is totally disabled

**Casualty:**

According to my best judgment, the history given by the patient is accurate and the above mentioned accident seems to be causative factor of patient's symptomology.

**DISABILTY & PROGNOSIS:**

It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings that the above noted injuries were sustained/aggravated in the accident that occurred on __/__/__, and the disability resulting from it is/may be of a temporary/permanent nature. The prognosis for a complete recovery is presently **(cautiously optimistic/guarded).**

**DISCHARGE:**

The patient was discharged from treatment on _____ because

___ Patient's no-fault benefits was cut off

___ Patient has reached the medical maximum improvement

_____

FRANCIS JOSEPH LACINA, M.D.

8

201610250009321                                    MM 10252016

201610258058040003                        Received Date 10252016

C.P.

Patient Name: _____    Date: 10/12/16

**TREATMENT:**

Patient rate average pain on a comfort level at: 78 base on a scale of 0 to 10. No comfort (zero) to well (ten).

The following treatment modalities are being applied individually of in combination to decreased pain and improve function and quality of life:

☐ Nerve Block Injections:
    Indications:_____

☐ Trigger Point Injections:
    Indications:_____

☑ Dry Needling:
    Indications:_Spasm + tenderness not responds well to conservative treatments_

☐ Facet Join Injections:
    Indications:_____

☐ Platelet Rich Plasma Injections:
    Indications:_____

☐ Epidural Injections:
    Indications:_____


After obtaining verbal consent the patient received trigger point/nerve block injections to the following areas:
    ☑ Surface anatomy technique
    ☐ Radiology anatomy technique (C-Arm)

**USING:** ☐1%Lidocaine ☐Depomedrol 40 mg/cc ☐0.25% Marcaine ☐0.25% Sensorcaine ☐0.25% Bupivacaine

Patient Name: _____    Date: _____

| RT | LT | HEAD AND NECK MUSCLES |
|---|---|---|
| | | Trapezius Muscle |
| | | Sternocleidomastoid Muscle |
| | | Masseter Muscle |
| | | Temporalis Muscle |
| | | Media (Internal) Pterygoid Muscle |
| | | Lateral (External) Pterygoid Muscle |
| | | Digastric Muscle |
| | | Cutaneous II: Occipitofrontalis |
| | | Splenius Capitis & Splenius Cervicis Muscles |
| | | Posterior Cervical Muscle |
| | | Semispinal Capitis, Semispinalis Cervicis & Multifidus |
| | | Subocipital Muscles |
| | | Recti Capitis Posterior Major & Major, Obliqi Inferior and Superior |

| RT | LT | LUMBAR PARASPINAL MUSCLES |
|---|---|---|
| | 4 | Erectors Spinale |
| | 3 | Iliocostalis Thoracics |
| | 3 | Iliocostalis Lumborum |
| | 2 | Semispinalis |
| | 2 | Multifidi Muscles |
| | 2 | Rotatores Muscle |
| | | Gluteus Muscles |
| | 2 | Quadratus Lumborum |
| | 2 | Longissimus |

| RT | LT | ELBOW TO FINGER MUSCLES |
|---|---|---|
| | | Hand extensor & brachioradialis muscles |
| | | Finger Extensor Muscles |
| | | Extensor Digitorum & Extensor Indicis |
| | | Supinator Muscle |
| | | Hand & Finger Flexors in the Forearm |
| | | Flexores Carpi Radialis & Ulnaris, Flexores Digitorum |
| | | Superficialis & Profundus, Flexor Pollicis |
| | | Longus (Pronator Teres) |
| | | Adductor & Opponens Pollicis Muscles; Trigger Thum |
| | | Interrosseous Muscles of the Hand |
| | | Hand extensor & brachioradialis muscles |

| RT | LT | UPPER, BACK, SHOULDER AND ARM MUSCLES |
|---|---|---|
| | 2 | Levator Scapulae Muscle |
| | 2 | Scalene Muscles |
| | 2 | Supraspinatus Muscle |
| | 2 | Infraspinatus Muscle |
| | 2 | Teres Minor Muscle |
| | 2 | Teres Major Minor |
| | | Latissimus Dorsi Muscle |
| | | Subscapularis Muscle |
| | 2 | Rhomboideus Major&Minor Muscle |
| | | Deltoid Muscle |
| | | Coracobrachialis Muscle |
| | | Biceps Brachii Muscle |
| | | Brachialis Muscle |

| RT | LT | TORSO MUSCLES |
|---|---|---|
| | | Pectoralis Major Muscle (Subclavius Muscle) |
| | | Pectoralis Minor Muscle |
| | | Sternalis Muscle |
| | | Serratus Posterior Superior Muscle |
| | | Serratus Anterior Muscle |
| | | Serratus Posterior Inferior Muscle |
| | | Thoracolumbar Paraspinal Muscles |
| | | Abdominal Muscles |

Patient Name: _____    Date: _____

| CODE | | DESCRIPTION | RIGHT | LEFT |
|---|---|---|---|---|
| ☐ | 64412 | Injection, anesthetic agent; spinal accessory nerve | | |
| ☐ | 64413 | Injection, anesthetic agent; cervical plexus | | |
| ☐ | 64405 | Injection, anesthetic agent; occipital nerve | | |
| ☐ | 64450 | Injection, anesthetic agent; peripheral nerve or brunch | | |
| ☐ | 64418 | Injection, anesthetic agent; suprascapular nerve | | |
| ☐ | 64425 | Injection, anesthetic agent; ilioinguinal, iliohypogastric nerves | | |
| ☐ | 64421 | Injection, anesthetic agent; intercostal nerves, multiple, regional | | |
| ☐ | 20552 | Injection one or two muscles | | |
| ☐ | 20553 | Injection three or more muscles | | |

| CODE | | DESCRIPTION | RIGHT | LEFT |
|---|---|---|---|---|
| ☐ | 20999 | Dry Needling | | T 14 L 20 |
| ☐ | 76942 | Ultrasound | | |
| ☐ | | Platelet Rich Plasma Injection | | |
| ☐ | 20610 | Intra Articular/Injection Shoulder | | |
| ☐ | 20610 | Intra Articular Injection Knee | | |
| ☐ | 64633 | C-Spine Facet Joint Injection Single | | |
| ☐ | 64634 | C Facet Joint Injection Additional | | |
| ☐ | 64633 | T-Facet Joint Injection Single | | |
| ☐ | 64634 | T Facet Joint Injection Additional | | |
| ☐ | 64635 | L-Facet Joint Injection Single | | |
| ☐ | 64636 | L Facet Joint Injection Additional | | |
| ☐ | 64635 | S-Facet Joint Injection Single | | |
| ☐ | 64636 | S Facet Joint Injection Additional | | |
| ☐ | | | | |

_____
FRANCIS JOSEPH LACINA, M.D.

Patient Name: _____    Date: _____

Number of cartridge injected:

A sterile field was created over the regions to be injected. The skin was prepped with Betadine. The areas to be injected were cleaned with alcohol, the patient's skin was sprayed with topical anesthetic ethyl chloride, and each area/trigger point was injected with 0.5cc of 0.5% Marcaine via 3cc syringe with a 1- ½ x 25G sterile hypodermic needle. Needling was performed to further breakup the trigger points.

☑ Patient tolerated the procedure well
☐ Patient developed a mild transient lightheadedness of a few minutes duration
☑ No complications, no complains
☐ Other: _____

Physician's Signature: _____
FRANCIS JOSEPH LACINA, M.D.



# FRANCIS JOSEPH LACINA, M.D.

## INITIAL EVALUATION

Re: M.J.F.

DOB: ___47___

DOA: ___9/20/16___

Date of Evaluation: ___10/12/16___

## ACCIDENT HISTORY:

**Type:** ☑MVA ☐ Work Related ☐Slip and Fall ☐Other: _____

**Where you:** ☐ Pedestrian ☑Passenger ☐Driver

**Traveling in the:** ☐ Front Seat ☐ Rear Seat     Seat Belt: ☐Y ☐N

**Injury Happened:** ☐ At Work ☐ At Home ☐ MVA ☐ Exact Location:_____

**E R Treatment:** ☐Yes ☑No   Hospital Name:_____

Date Admitted _____ Date discharged _____ Patient was treated and released

Has patient worked since accident? ☐No ☐Yes,returned date: _____ ☐ Light Duty ☐Regular duty

Has patient been in a prior accident? ☐No ☐Yes, type & when: ☐MVA _____ ☐WC _____

_____

_____

_____

## PRESENT COMPLAINTS:

- Headache / Dizziness / Nausea / Vomiting / Insomnia / Nervousness / Anxiety / Depression / Blurring Vision / Balance Disturbance / Fever / Chills / Night Sweats / Weight Gains / Weight Loss / Others
- Chest Pain / Tenderness / Tingling
- Difficulty of Breathing
- Neck pain with (R) upper extremity radiating pain and parasthesia
- Tingling sensation in the right/left both arms/ foreams/ fingers
- Upper back pain
- Low back pain with (R) lower extremity radiating pain and parenthesia
- Numbness / weakness / tingling to the right/ left/ both legs / feet/ toes
- Pain in the scalp / Face / Chest / Abdomen /(R) Shoulder / ( ) elbow / ( ) Wrist / ( ) Hand/ ( ) hip / (R) Knee / ( ) Ankle / ( ) Foot / Other _____

**Pain Descriptive:**

_sharp; _stabbing; _shooting; _burning; _aching; _tingling; _ numbness: _ pulsating;___

_ constant; _intermittent; _ occasional

How many  hours per day patient has pain _____

How many days per week patient has pain ___daily___

What activities are most affected by pain ___allmovemts___

Patient Name: _____    Date: _____

**Activity level is:**

_unchanged
_diminished
_significantly restricted
_pain with manual labor
_unable to perform daily household chores

**Where is pain worst?**
_neck; _back; _R/L leg; _R/L arm: _____
(other)

Pain scale (1-10): 0-No pain: 1-3 Minimal: 4-6 Moderate ; 7-9 Intense: 10 Emergency
Neck
Back 5-8
Arm 3-8
Leg ___

**What makes pain worst?**
_standing; _lack of sleep _reaching overhead; _sitting; _laying down; _coughing; _walking; _lifting; _sneezing; _bending; _weather; _tension; _driving; _Housework activity; _arising from chairs: _____ other

Severe night time pain YES/NO
Waking up in the middle of the night because of pain YES/NO if yes how many times 3-4

**PAST MEDICAL HISTORY:**
☐ There is no significant past medical history
☐ There is a history of (HTN, Diabetes, Asthma, Osteoarthritis) other: _____
☐ Medication         meds

**PAST SURGICAL HISTORY:**
☐ There is no significant past medical history
☐ There is a history of _____ fibroidectomy _____

**Allergies:** ☑ YES    ☐ NO
         ACE (I)
_____

**EMPLOYEMENT HISTORY:**
The patient had not been employed / The patient has been employed prior to the accident.
The patient has / has not been able to return to work.

**REVIEW OF SYSTEM:**
Constitutional Symptoms
(_fever; _weight loss; other _____)
Eyes
Ears____; _Nose____; _Mouth____; _Throat
Cardiovascular _____
Gastrointestinal _____
Genitourinary _____

Musculoskeletal  See exam _____
Integumentary (_skin_____; _breast_____)
Neurological _____
Psychiatric _____
Endocrine _____
Hematologic/Lymphatic _____
Allergic / Immunologic _____

Patient Name: _____    Date: _____

## PHYSICAL EXAMINATION

VITAL SIGNS:  BP:____   WT:____   HT:____   T°:____   RR:____   PULSE:____   SPO2%:____

### HEENT:
The head is normocephalic. There is full range of extra ocular muscle and a normal light reflex. No nystagmus is noted. External canals and tympanic membranes are normal. Hearing is normal. The tongue protrudes in the midline. He/She complains of headaches.

### SKIN:
The skin is intact. No ecchymosis laceration or abrasions are noted.

### CHEST & LUNGS EXAMINTAION:
The heart size seemed to be normal. The PMI was normal. No murmur, gallop, thrill or rub was noted. The rhythm was regular. Checked pulses were synchronous and equal bilaterally.

### ABDOMEN:
The abdomen was flat. No scar was noted. Palpitation was normal, non-tender in all quadrants. No organomegaly was noted.

### EXAMINATION:
### Cervical Spine                    ☐ NORMAL
Examination of the cervical spine showed loss of the normal lordosis. Tenderness, spasm and stiffness were noted on palpitation of the posterior occipital, paraspinals and trapezius muscle. Range of motion was limited, restricted and painful.

| Cervical ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Flexion | 50° | | Severe / Moderate |
| Extension | 60° | | Severe / Moderate |
| Right Lateral Flexion | 45° | | Severe / Moderate |
| Left Lateral Flexion | 45° | | Severe / Moderate |
| Right Rotation | 80° | | Severe / Moderate |
| Left Rotation | 80° | | Severe / Moderate |

The points were also elicited at C3, C4, C5, C6, C7 levels. The soto hall (force flexion of the head and the neck upon the sternum) elicited pain. Cervical distraction test was positive indicating the presence of a spinal nerve root compression. Manual testing of muscle strength was positive. Pinprick and touch was abnormally decreased over the night left arm. The patient had difficulties looking up to the ceiling because of spasm and stiffness of the cervical musculature.

- ☑ Hypersensitive bundle/nodule present
- ☑ Pain elicited when palpated
- ☑ Radiation of pain when palpated
- ☐ "Jump Sign" when palpated
- ☐ Twitch response when palpated

Patient Name: _____    Date: _____

## THORACIC SPINE:    ☐ NORMAL

There was pain/no pain on deep inspiration. Tenderness/no tenderness on palpation over the paraspinals and/or the angle of the ribs were noted. Range of motion was/was not limited.

- ☐ Hypersensitive bundle/nodule present
- ☐ Pain elicited when palpated
- ☐ Radiation of pain when palpated
- ☐ "Jump Sign" when palpated
- ☐ Twitch response when palpated

## LUMBAR SPINE:    ☐ NORMAL

Muscle spasm was noted on palpation. Visualized muscle spasm and diffuse tenderness are noted over the paraspinal erector spinalea, iliocostalis lumborum, the Multifundi the gluteus muscles and the lattissimus dorsi, radiating to the sciatic notches, the RIGHT/LEFT hip, THE LOWER EXTREMETIES, limiting the back range of motion more than ___% of normal.

| Spinal ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Pelvic Sacral Angle | 45° | | Severe / Moderate |
| Flexion | 90° | | Severe / Moderate |
| Extension | 30° | | Severe / Moderate |
| Right Lateral Flexion | 35° | | Severe / Moderate |
| Left Lateral Flexion | 35° | | Severe / Moderate |

Tender appoints were elicited at L2, L3, L4, L5-S1 levels. Straight leg raising test was positive on the right/left/biterally.

- ☐ Hypersensitive bundle/nodule present
- ☐ Pain elicited when palpated
- ☐ Radiation of pain when palpated
- ☐ "Jump Sign" when palpated
- ☐ Twitch response when palpated

## SHOULDER:    ☐ NORMAL

The left/right shoulder was painful, spastic and restricted on palpation and mobilization of the deltoid muscles and the AC joints. Crepitation was felt on palpation and mobilization of the acromioacetabular joints. Trigger points were elicited on palpation of the supraspinatus, infraspinatus deltoid, biceps brachii muscles causing severe limitation and pain on motion. The range of motion was limited and painful..

| Shoulder ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Abduction | 180° | | | Severe / Moderate |
| Forward Flexion | 180° | | | Severe / Moderate |
| Extension | 60° | | | Severe / Moderate |
| Internal Rotation | 90° | | | Severe / Moderate |
| External Rotation | 90° | | | Severe / Moderate |

Hand to shoulder blade test was positive. Apley's scratch test was positive. The patient complains of shoulder pain on the left/right side was unable to reach behind to a back pocket and in front to comb hair or brush teeth.

201610240016751
201610248095920003

MM 10242016
Received Date 10242016

Exhibit 3

Patient Name: _____    Date: _____

**ELBOW / WRIST / HAND:**    ☑NORMAL

_____

_____

**HIP:**    ☑NORMAL

Swelling, hematoma and bruises were noted over lateral/anterior aspect of the left/right thigh. Tenderness was also noted on palpation of the sacroiliacarea. Trigger points were elicited on palpation of the left/right gluteus medius. The range of motion was limited and painful. Ely's eel to buttock test was positive. Thomas test was positive.

| Hip ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 120° | | | Severe / Moderate |
| Extension | 35° | | | Severe / Moderate |
| Abduction | 50° | | | Severe / Moderate |
| Adduction | 30° | | | Severe / Moderate |
| Internal Rotation | 35° | | | Severe / Moderate |
| External Rotation | 45° | | | Severe / Moderate |

**KNEE:**    ☐ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / lateral aspect of the left / right knee. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Knee ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 135° | | | Severe / Moderate |
| Extension | 10° | | | Severe / Moderate |
| Internal Tibial Rotation | 30° | | | Severe / Moderate |
| External Tibial Rotation | 45° | | | Severe / Moderate |

**ANKLE:**    ☑NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / malleollar aspect of the left/right ankle. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Ankle ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Dorsi Flexion | 20° | | | Severe / Moderate |
| Plantar Flexion | 50° | | | Severe / Moderate |
| Inversion | 15° | | | Severe / Moderate |
| Eversion | 15° | | | Severe / Moderate |

**FOOT:**    ☐ NORMAL

_____

_____

Patient Name: _____     Date: _____

**Diagnostic Impression:**

| | | | | |
|---|---|---|---|---|
| □ Post-Traumatic Headache | G44.3 | | □ Pain in Wrist | M25.53 |
| □ Acute Post-traumatic Headache | G44.31 | | ☑ Pain in Knee | M25.56 |
| □ Chest Pain Unspecified | R07.9 | | □ Pain in Ankle and Joints of Foot | M25.57 |
| □ Concussion Without Loss of Consciousness, Initial Encounter | S06.0X0A | | □ Sprain of Shoulder Joint | S43.4 |
| | | | □ Sprain of Collateral Ligament of Knee | S83.4 |
| □ Concussion With Loss of Consciousness Of Unspecified Duration | S06.0X9 | | □ Sprain of Cruciate Ligament of Knee | S83.5 |
| | | | □ Sprain of Other Specified Parts of Knee | S83.8 |
| □ Other Dorsalgia | M54.89 | | □ Tear of Articular Cartilage of Knee, Current | S83.3 |
| □ Low Back Pain | M54.5 | | □ Tear of Meniscus, Current Injury | S83.2 |
| □ Cervicalgia | M54.2 | | □ Internal Derangement of Knee | M23 |
| □ Lumbago with Sciatica | M54.4 | | □ Elevated blood-pressure reading, Without diagnosis of hypertension | R03.0 |
| □ Sciatica | M54.3 | | □ Contusion of Right Thigh, Initial Encounter | S70.11XA |
| □ Radiculopathy, Site Unspecified | M54.10 | | □ Contusion of Left Thigh, Initial Encounter | S70.12XA |
| □ Radiculopathy, Cervical Region | M54.12 | | □ Acute Stress Reaction | F43.0 |
| □ Radiculopathy, Cervicothoracic Region | M54.13 | | □ Other Cervical Disc Displacement, Unspecified Cervical Region | M50.20 |
| □ Radiculopathy, Thoracic Region | M54.14 | | | |
| □ Radiculopathy, Thoracolumbar Region | M54.15 | | □ Other Cervical Disc Displacement, High Cervical Region | M50.21 |
| □ Radiculopathy, Lumbar Region | M54.16 | | | |
| □ Radiculopathy, Lumbosacral Region | M54.17 | | □ Other Cervical Disc Displacement, Mid-Cervical Region | M50.22 |
| □ Radiculopathy, Sacral and Sacrococcygeal Region | M54.18 | | □ Other Cervical Disc Displacement, Cervicothoracic Region | M50.23 |
| □ Fusion of Spine, Cervical Region | M43.22 | | □ Other Cervical Disc Degeneration | M50.3 |
| □ Fusion of Spine, Cervicothoracic Region | M43.23 | | □ Other Intervertebral Disc Displacement, Thoracic Region | M51.24 |
| □ Fusion of Spine, Thoracic Region | M43.24 | | | |
| □ Fusion of Spine Thoracolumbar Region | M43.25 | | □ Other Intervertebral Disc Displacement, Thoracolumbar Region | M51.25 |
| □ Fusion of Spine, Lumbar Region | M43.26 | | | |
| □ Fusion of Spine, Lumbosacral Region | M43.27 | | □ Other Intervertebral Disc Displacement, Lumbar Region | M51.26 |
| □ Dorsopathy, Unspecified | M53.9 | | | |
| ☑ Sprain of Ligaments of Cervical Spine, Initial Encounter | S13.4XXA | | □ Other Intervertebral Disc Displacement, Lumbosacral Region | M51.27 |
| ☑ Sprain of Ligaments of Thoracic Spines, Initial Encounter | S23.3XXA | | □ Other Thoracic, Thoracolumbar and Lumbosacral Intervertebral Disc Degeneration | M51.3 |
| ☑ Sprain of Ligaments of Lumbar Spine, Initial Encounter | S33.5XXA | | | |
| □ Sprain of Other Parts of Lumbar Spine and Pelvis, Initial Encounter | S33.8XXA | | □ Other Synovitis and Tenosynovitis, Shoulder | M65.81 |
| □ Other Specific Joint Derangements of Shoulder, Not Elsewhere Classified | M24.81 | | □ Other Synovitis and Tenosynovitis, Upper Arm | M65.82 |
| □ Other Specific Joint Derangements of Elbow, Not Elsewhere Classified | M24.82 | | □ Other Synovitis and Tenosynovitis, Forearm | M65.83 |
| □ Other Specific Joint Derangements of Wrist, Not Elsewhere Classified | M24.83 | | □ Other Synovitis and Tenosynovitis, Hand | M65.84 |
| | | | □ Other Synovitis and Tenosynovitis, Thigh | M65.85 |
| □ Other Specific Joint Derangements of Hand, Not Elsewhere Classified | M24.84 | | □ Other Synovitis and Tenosynovitis, Lower Leg | M65.86 |
| □ Other Specific Joint Derangements of Hip, Not Elsewhere Classified | M24.85 | | □ Other Synovitis and Tenosynovitis, Ankle and Foot | M65.87 |
| □ Other Specific Joint Derangements of Ankle and Foot, Not Elsewhere Classified | M24.87 | | □ Medial Epicondylitis | M77.0 |
| □ Pain in Hip | M25.55 | | □ Lateral Epicondylitis | M77.1 |
| ☑ Pain in Shoulder | M25.52 | | | |

Patient Name: _____    Date: _____

Others:

_____

**Treatment Plan and Recommendation:**
__Bed Rest
__Avoid Physical Activity
__Physical Therapy
__The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5 times a week
__Application of Synoptic NM Block, continues/reciprocal duration of the treatment 15mins
__Computerized ROM and MMT examination

**The patient advised to use at home:**

( ) Cervical Collar 2 pc.                    ( ) EMS unit+kit
( ) Cervical Traction Kit                    ( ) EMS Placement Belt
( ) Orthopedic Pillow                        ( ) Electric Massager
( ) Thermophore                              ( ) Orthopedic Elbow Support L R
( ) Lumbosacral Orthosi                      ( ) Orthopedic Knee Support L R
( ) Lumbar Cushion                           ( ) Orthopedic Ankle Support L R
( ) Orthopedic Car Seat                      ( ) Orthopedic Wrist Support L R
( ) Orthopedic Bed Board                     ( ) Orthopedic Shoulder Support L R
( ) Eggcrate Mattress                        ( ) Infrared Heat Lamp
( ) Hot/Cold Pack                            ( ) Pelvic Traction
( ) Water Circulating Cold/Heat Pad with Pump    ( ) Cane

**The patient is referred to:**

**X-Rays of the:**                           **MRI's of the:**
**Indications:** _____        **Indications:** _____
___ Cervical Spine                           ___ Brain
___ Thoracic Spine                           ___ (Cervical Spine)
___ Lumbar Spine                             ___ Thoracic Spine
___ Knee R  L                                ___ (Lumbar Spine)
___ Shoulder R  L                            ___ (Knee R L)
___ Wrist R  L                               ___ (Shoulder R) L
___ Ankle R  L                               ___ Wrist R  L
___ Hip R  L                                 ___ Ankle R  L
___ Elbow R  L                               ___ Hip R  L
                                             ___ Elbow R  L

Other:

_____

201610240016751                             MM 10242016
201610248095920003                          Received Date 10242016

Patient Name: _____    Date: _____

**The patient prescribed medication:**

_____

**Consults:**

( ) EKG

**Indications:**

_____

( ) Neurology

**Indications:**

_____

( ) _____

**Indications:**

_____

Follow-up in 3-4 weeks

**Prognosis:** ____Excellent; ____Good; ____Fair; ___ Poor; ✗ Guarded

**Disability:**
__Patient is partially disabled
__Mild 25-49%                    ___Moderate 50-74%              ___Marked 75-99%
__Patient is totally disabled

**Casualty:**
According to my best judgment, the history given by the patient is accurate and the above mentioned accident seems to be causative factor of patient's symptomology.

**DISABILTY & PROGNOSIS:**
It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings that the above noted injuries were sustained/aggravated in the accident that occurred on __/__/__, and the disability resulting from it is/may be of a temporary/permanent nature. The prognosis for a complete recovery is presently **(cautiously optimistic/guarded).**

**DISCHARGE:**

The patient was discharged from treatment on _____ because

___ Patient's no-fault benefits was cut off

___ Patient has reached the medical maximum improvement


_____

FRANCIS JOSEPH LACINA, M.D.

201610240016751                                    MM 10242016
201610248095920003                            Received Date 10242016

Patient Name: _____ M.J.F. _____    Date: 10/12/16

**TREATMENT:**

Patient rate average pain on a comfort level at: __8__ base on a scale of 0 to 10. No comfort (zero) to well (ten).

The following treatment modalities are being applied individually of in combination to decreased pain and improve function and quality of life:

☐ Nerve Block Injections:
Indications: _____

☐ Trigger Point Injections:
Indications: _____

☑ Dry Needling:
Indications: _____ spasm + tenderness c̄ TP noted that have not responded well to conservative treatments

☐ Facet Join Injections:
Indications: _____

☐ Platelet Rich Plasma Injections:
Indications: _____

☐ Epidural Injections:
Indications: _____

After obtaining verbal consent the patient received trigger point/nerve block injections to the following areas:

☑ Surface anatomy technique
☐ Radiology anatomy technique (C-Arm)

**USING:** ☐1%Lidocaine ☐Depomedrol 40 mg/cc ☐0.25% Marcaine ☐0.25% Sensorcaine ☐0.25% Bupivacaine

Patient Name: _____    Date: _____

| RT | LT | HEAD AND NECK MUSCLES |
|----|----|----|
| 4 | 4 | Trapezius Muscle |
| | | Sternocleidomastoid Muscle |
| | | Masseter Muscle |
| | | Temporalis Muscle |
| | | Media (Internal) Pterygoid Muscle |
| | | Lateral (External) Pterygoid Muscle |
| | | Digastric Muscle |
| | | Cutaneous II: Occipitofrontalis |
| 4 | 4 | Splenius Capitis & Splenius Cervicis Muscles |
| 2 | 2 | Posterior Cervical Muscle |
| 4 | 4 | Semispinal Capitis, Semispinalis Cervicis & Multifidus |
| 2 | 2 | Subocipital Muscles |
| 4 | 4 | Recti Capitis Posterior Major & Major, Obliqi Inferior and Superior |

| RT | LT | LUMBAR PARASPINAL MUSCLES |
|----|----|----|
| | | Erectors Spinale |
| | | Iliocostalis Thoracics |
| | | Illiocostalis Lumborum |
| | | Semispinalis |
| | | Multifidi Muscles |
| | | Rotatores Muscle |
| | | Gluteus Muscles |
| | | Quadratus Lumborum |
| | | Longissimus |

| RT | LT | ELBOW TO FINGER MUSCLES |
|----|----|----|
| | | Hand extensor & brachioradialis muscles |
| | | Finger Extensor Muscles |
| | | Extensor Digitorum & Extensor Indicis |
| | | Supinator Muscle |
| | | Hand & Finger Flexors in the Forearm |
| | | Flexores Carpi Radialis & Ulnaris, Flexores Digitorum |
| | | Superficialis & Profundus, Flexor Pollicis |
| | | Longus (Pronator Teres) |
| | | Adductor & Opponens Pollicis Muscles; Trigger Thum |
| | | Interrosseous Muscles of the Hand |
| | | Hand extensor & brachioradialis muscles |

| RT | LT | UPPER, BACK, SHOULDER AND ARM MUSCLES |
|----|----|----|
| 2 | | Levator Scapulae Muscle |
| 2 | | Scalene Muscles |
| 2 | | Supraspinatus Muscle |
| 2 | | Infraspinatus Muscle |
| | | Teres Minor Muscle |
| | | Teres Major Minor |
| | | Latissimus Dorsi Muscle |
| | | Subscapularis Muscle |
| 2 | | Rhomboideus Major&Minor Muscle |
| | | Deltoid Muscle |
| | | Coracobrachialis Muscle |
| | | Biceps Brachii Muscle |
| | | Brachialis Muscle |

| RT | LT | TORSO MUSCLES |
|----|----|----|
| | | Pectoralis Major Muscle (Subclavius Muscle) |
| | | Pectoralis Minor Muscle |
| | | Sternalis Muscle |
| | | Serratus Posterior Superior Muscle |
| | | Serratus Anterior Muscle |
| | | Serratus Posterior Inferior Muscle |
| | | Thoracolumbar Paraspinal Muscles |
| | | Abdominal Muscles |

201610240016751
201610248095920003

MM 10242016
Received Date 10242016

Patient Name: _____     Date: _____

| CODE | DESCRIPTION | RIGHT | LEFT |
|---|---|---|---|
| ☐  64412 | Injection, anesthetic agent; spinal accessory nerve | | |
| ☐  64413 | Injection, anesthetic agent; cervical plexus | | |
| ☐  64405 | Injection, anesthetic agent; occipital nerve | | |
| ☐  64450 | Injection, anesthetic agent; peripheral nerve or brunch | | |
| ☐  64418 | Injection, anesthetic agent; suprascapular nerve | | |
| ☐  64425 | Injection, anesthetic agent; ilioinguinal, iliohypogastric nerves | | |
| ☐  64421 | Injection, anesthetic agent; intercostal nerves, multiple, regional | | |
| ☐  20552 | Injection one or two muscles | | |
| ☐  20553 | Injection three or more muscles | | |

| CODE | DESCRIPTION | RIGHT | LEFT |
|---|---|---|---|
| ☒  20999 | Dry Needling | C to T to | C to |
| ☒  76942 | Ultrasound | | |
| ☐ | Platelet Rich Plasma Injection | | |
| ☐  20610 | Intra Articular/Injection Shoulder | | |
| ☐  20610 | Intra Articular Injection Knee | | |
| ☐  64633 | C-Spine Facet Joint Injection Single | | |
| ☐  64634 | C Facet Joint Injection Additional | | |
| ☐  64633 | T-Facet Joint Injection Single | | |
| ☐  64634 | T Facet Joint Injection Additional | | |
| ☐  64635 | L-Facet Joint Injection Single | | |
| ☐  64636 | L Facet Joint Injection Additional | | |
| ☐  64635 | S-Facet Joint Injection Single | | |
| ☐  64636 | S Facet Joint Injection Additional | | |
| ☐ | | | |

_____

FRANCIS JOSEPH LACINA, M.D.

Patient Name: _____    Date: _____

Number of cartridge injected:

A sterile field was created over the regions to be injected. The skin was prepped with Betadine. The areas to be injected were cleaned with alcohol, the patient's skin was sprayed with topical anesthetic ethyl chloride, and each area/trigger point was injected with 0.5cc of 0.5% Marcaine via 3cc syringe with a 1- ½ x 25G sterile hypodermic needle. Needling was performed to further breakup the trigger points.

- ☑ Patient tolerated the procedure well
- ☐ Patient developed a mild transient lightheadedness of a few minutes duration
- ☑ No complications, no complains
- ☐ Other: _____

Physician's Signature: _____

FRANCIS JOSEPH LACINA, M.D.



# JULES F. PARISIEN, M.D.

## INITIAL EVALUATION

Re:               J.L.

DOB:              ███████ 69

DOA:              4-19-16.

Date of Evaluation:   5-4-16.

## ACCIDENT HISTORY:

Type: ☒MVA  ☐ Work Related    ☐ Slip and Fall    ☐ Other: _____
Where you: ☐ Pedestrian  ☒ Passenger      ☐ Driver
Traveling in the: ☒ Front Seat    ☐ Rear Seat      Seat Belt: ☒Y  ☐N
Injury Happened: ☐ At Work  ☐ At Home  ☒ MVA  ☐ Exact Location:_____
E R Treatment: ☒Yes  ☐No    Hospital Name: _Brookdale_
Date Admitted _____ Date discharged_____ ☒ Patient was treated and released
Has patient worked since accident? ☐No  ☒Yes,returned date: _____ ☐ Light Duty  ☐ Regular duty
Has patient been in a prior accident? ☐ No  ☒Yes, type & when:☐ MVA _____  ☐WC _____
_____ _Secretary._ _____
_____

## PRESENT COMPLAINTS:

- (Headache) / Dizziness / Nausea / Vomiting / Insomnia / Nervousness / Anxiety / Depression / Blurring Vision / Balance Disturbance / Fever / Chills / Night Sweats / Weight Gains / Weight Loss / Others _____
- Chest Pain / Tenderness / Tingling
- Difficulty of Breathing
- Neck pain with ( ) upper extremity radiating pain and parasthesia
- Tingling sensation in the right/left both arms/ foreams/ fingers
- Upper back pain
- Low back pain with ( ) lower extremity radiating pain and parenthesia
- Numbness / weakness / tingling to the right/ left/ both legs/ feet/ toes
- Pain in the scalp / Face / Chest / Abdomen / (R) Shoulder / ( ) elbow / ( ) Wrist / ( ) Hand/ ( ) hip / (L) Knee / ( ) Ankle / ( ) Foot / Other _____

**Pain Descriptive:**
_sharp; _stabbing; _shooting; _burning; _aching; _ tingling: _ numbness: _ pulsating;___

_constant; _intermittent; _ occasional

How many hours per day patient has pain_____

How many days per week patient has pain _daily_

What activities are most affected by pain _moving_

Patient Name: _____     Date: _____

**Activity level is:**
_unchanged
_diminished
_significantly restricted
_pain with manual labor
_unable to perform daily household chores

**Where is pain worst?**
_neck: _back: _R/L leg: R/L arm: _____ (other)

Pain scale (1-10): 0-No pain: 1-3 Minimal: 4-6 Moderate ; 7-9 Intense: 10 Emergency
Neck __8__
Back __9__
Arm ___
Leg __10__ (L) knee

**What makes pain worst?**
_standing: _lack of sleep _reaching overhead: _sitting: _laying down: _coughing: _walking: _lifting: _sneezing:
_bending: _weather: _tension: _driving: Housework activity: _arising from chairs: _____ other

Severe night time pain YES/NO
Waking up in the middle of the night because of pain YES/NO if yes how many times ___

**PAST MEDICAL HISTORY:**
☐ There is no significant past medical history
☐ There is a history of (HTN, Diabetes, Asthma, Osteoarthritis) other: _____
☐ Medication   Albuterol, Advair, Singular tab.

**PAST SURGICAL HISTORY:**
☐ There is no significant past medical history
☐ There is a history of ___(R) Hand Carpal Tunnel Surger - 1 yr ago.___

Allergies:   ☐ YES   ☐ NO
___PCN,_____

**EMPLOYEMENT HISTORY:**
The patient had not been employed / The patient has been employed prior to the accident.
The patient has / has not been able to return to work.

**REVIEW OF SYSTEM:**
_Constitutional Symptoms (_fever; _weight loss;
_other ___)
_Eyes
_Ears____; _Nose____; _Mouth____; _Throat____
_Cardiovascular _____
_Gastrointestinal_____
_Genitourinary_____

_Musculoskeletal  Pain & Tenderness L C/L, L/S, LLE
_Integumentary (_skin____; _breast____)
_Neurological_____
_Psychiatric_____
_Endocrine_____
_Hematologic/Lymphatic_____
_Allergic / Immunologic_____

201605100004740
201605108020250002

MM 05102016
Received Date 05102016

Exhibit 3

Patient Name: _____    Date: _____

Psychiatric _____
Endocrine _____
Hematologic/Lymphatic _____
Allergic / Immunologic _____

## PHYSICAL EXAMINATION

VITAL SIGNS:  BP:____  WT: *226*  HT: *5'7"*  T°:____  RR:____  PULSE:____  SPO2%:____

**HEENT:**
The head is normocephalic. There is full range of extra ocular muscle and a normal light reflex. No nystagmus is noted. External canals and tympanic membranes are normal. Hearing is normal. The tongue protrudes in the midline. He/She complains of headaches.

**SKIN:**
The skin is intact. No ecchymosis laceration or abrasions are noted.

**CHEST & LUNGS EXAMINTAION:**
The heart size seemed to be normal. The PMI was normal. No murmur, gallop, thrill or rub was noted. The rhythm was regular. Checked pulses were synchronous and equal bilaterally.

**ABDOMEN:**
The abdomen was flat. No scar was noted. Palpitation was normal, non-tender in all quadrants. No organomegaly was noted.

**EXAMINATION:**
**Cervical Spine**      ☐ NORMAL
Examination of the cervical spine showed loss of the normal lordosis. Tenderness, spasm and stiffness were noted on palpitation of the posterior occipital, paraspinals and trapezius muscle. Range of motion was limited, restricted and painful.

| Cervical ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Flexion | 50° | 40 | Severe / Moderate |
| Extension | 60° | 50 | Severe / Moderate |
| Right Lateral Flexion | 45° | 30 | Severe / Moderate |
| Left Lateral Flexion | 45° | 30 | Severe / Moderate |
| Right Rotation | 80° | 70 | Severe / Moderate |
| Left Rotation | 80° | 70 | Severe / Moderate |

The points were also elicited at C3, C4, C5, C6, C7 levels. The soto hall (force flexion of the head and the neck upon the sternum) elicited pain. Cervical distraction test was positive indicating the presence of a spinal nerve root compression. Manual testing of muscle strength was positive. Pinprick and touch was abnormally decreased over the night left arm. The patient had difficulties looking up to the ceiling because of spasm and stiffness of the cervical musculature.

☐ Hypersensitive bundle/ nodule present
☐ Pain elicited when palpated
☐ Radiation of pain when palpated
☐ "Jump sign" when palpated
☐ Twitch response when palpated

Patient Name: _____          Date: _____

**THORACIC SPINE:**            ☐ NORMAL
There was pain/no pain on deep inspiration. Tenderness/no tenderness on palpation over the paraspinals and/or the angle of the ribs were noted. Range of motion was/was not limited.

- ☐   Hypersensitive bundle/ nodule present
- ☐   Pain elicited when palpated
- ☐   Radiation of pain when palpated
- ☐   "Jump sign" when palpated
- ☐   Twitch response when palpated

**LUMBAR SPINE:**            ☐ NORMAL
Muscle spasm was noted on palpation. Visualized muscle spasm and diffuse tenderness are noted over the paraspinal erector spinalea, iliocostalis lumborum, the Multifundi the gluteus muscles and the lattissimus dorsi, radiating to the sciatic notches, the RIGHT/LEFT hip, THE LOWER EXTREMETIES, limiting the back range of motion more than __% of normal.

| Spinal ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Pelvic Sacral Angle | 45° | | Severe / Moderate |
| Flexion | 90° | | Severe / Moderate |
| Extension | 30° | | Severe / Moderate |
| Right Lateral Flexion | 35° | | Severe / Moderate |
| Left Lateral Flexion | 35° | | Severe / Moderate |

Tender appoints were elicited at L2, L3, L4, L5-S1 levels. Straight leg raising test was positive on the right/left/biterally.

- ☑   Hypersensitive bundle/ nodule present
- ☑   Pain elicited when palpated
- ☐   Radiation of pain when palpated
- ☐   "Jump sign" when palpated
- ☐   Twitch response when palpated

**SHOULDER:**            ☐ NORMAL
The left/right shoulder was painful, spastic and restricted on palpation and mobilization of the deltoid muscles and the AC joints. Crepitation was felt on palpation and mobilization of the acromioacetabular joints. Trigger points were elicited on palpation of the supraspinatus, infraspinatus deltoid, biceps brachii muscles causing severe limitation and pain on motion. The range of motion was limited and painful..

| Shoulder ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Abduction | 180° | | | Severe / Moderate |
| Forward Flexion | 180° | | | Severe / Moderate |
| Extension | 60° | | | Severe / Moderate |
| Internal Rotation | 90° | | | Severe / Moderate |
| External Rotation | 90° | | ✓ | Severe / Moderate |

Hand to shoulder blade test was positive. Apley's scratch test was positive. The patient complains of shoulder pain on the left/right side was unable to reach behind to a back pocket and in front to comb hair or brush teeth.

Patient Name: _____    Date: _____

**ELBOW / WRIST / HAND:**    ☑ NORMAL

_____

_____

**HIP:**    ☐ NORMAL

Swelling, hematoma and bruises were noted over lateral/anterior aspect of the left/right thigh. Tenderness was also noted on palpation of the sacroiliacarea. Trigger points were elicited on palpation of the left/right gluteus medius. The range of motion was limited and painful. Ely's eel to buttock test was positive. Thomas test was positive.

| Hip ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 120° | | | Severe / Moderate |
| Extension | 35° | | | Severe / Moderate |
| Abduction | 50° | | | Severe / Moderate |
| Adduction | 30° | | | Severe / Moderate |
| Internal Rotation | 35° | | | Severe / Moderate |
| External Rotation | 45° | | | Severe / Moderate |

**KNEE:**    ☐ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / lateral aspect of the left / right knee. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Knee ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 135° | | | Severe / Moderate |
| Extension | 10° | | | Severe / Moderate |
| Internal Tibial Rotation | 30° | | | Severe / Moderate |
| External Tibial Rotation | 45° | | | Severe / Moderate |

**ANKLE:**    ☑ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / malleollar aspect of the left/right ankle. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Ankle ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Dorsi Flexion | 20° | | | Severe / Moderate |
| Plantar Flexion | 50° | | | Severe / Moderate |
| Inversion | 15° | | | Severe / Moderate |
| Eversion | 15° | | | Severe / Moderate |

**FOOT:**    ☑ NORMAL

_____

_____

Patient Name: _____          Date: _____

**Diagnostic Impression:**

| | |
|---|---|
| ☑ Headaches | R51 |
| ☑ Post-traumatic headache | G44.3 |
| ☐ Acute post-traumatic headache | G44.31 |
| ☐ Chest Pain, Unspecified | R07.9 |
| ☐ Concussion without loss of consciousness, initial encounter | S06.0X0A |
| ☐ Concussion with loss of consciousness of unspecified duration | S06.0X9 |
| ☐ Other dorsalgia | M54.89 |
| ☐ Low back pain | M54.5 |
| ☐ Cervicalgia | M54.2 |
| ☐ Lumbago with sciatica | M54.4 |
| ☐ Sciatica | M54.3 |
| ☐ Radiculopathy, site unspecified | M54.10 |
| ☐ Radiculopathy, cervical region | M54.12 |
| ☐ Radiculopathy, cervicothoracic region | M54.13 |
| ☐ Radiculopathy, thoracic region | M54.14 |
| ☐ Radiculopathy, thoracolumbar region | M54.15 |
| ☐ Radiculopathy, lumbar region | M54.16 |
| ☐ Radiculopathy, lumbosacral region | M54.17 |
| ☐ Radiculopathy, sacral and sacrococcygeal region | M54.18 |
| ☐ Fusion of spine, cervical region | M43.22 |
| ☐ Fusion of spine, cervicothoracic region | M43.23 |
| ☐ Fusion of spine, thoracic region | M43.24 |
| ☐ Fusion of spine, thoracolumbar region | M43.25 |
| ☐ Fusion of spine, lumbar region | M43.26 |
| ☐ Fusion of spine, lumbosacral region | M43.27 |
| ☐ Dorsopathy, unspecified | M53.9 |
| ☑ Sprain of ligaments of cervical spine initial encounter | S13.4XXA |
| ☐ Sprain of ligaments of thoracic spine, initial encounter | S23.3XXA |
| ☑ Sprain of ligaments of lumbar spine, initial encounter | S33.5XXA |
| ☐ Sprain of other parts of lumbar spine and pelvis, initial encounter | S33.8XXA |
| ☑ Other specific joint derangements of shoulder, not elsewhere classified | M24.81 |
| ☐ Other specific joint derangements of elbow, not elsewhere classified | M24.82 |
| ☐ Other specific joint derangements of wrist, not elsewhere classified | M24.83 |
| ☐ Other specific joint derangements of hand, not elsewhere classified | M24.84 |
| ☐ Other specific joint derangements of hip, not elsewhere classified | M24.85 |
| ☐ Other specific joint derangements of ankle and foot, not elsewhere classified | M24.87 |
| ☐ Pain in hip | M25.55 |
| ☑ Pain in shoulder | M25.51 |

| | |
|---|---|
| ☐ Pain in elbow | M25.52 |
| ☐ Pain in wrist | M25.53 |
| ☑ Pain in knee | M25.56 |
| ☐ Pain in ankle and joints of foot | M25.57 |
| ☐ Sprain of shoulder joint | S43.4 |
| ☐ Sprain of collateral ligament of knee | S83.4 |
| ☐ Sprain of cruciate ligament of knee | S83.5 |
| ☐ Sprain of other specified parts of knee | S83.8 |
| ☐ Tear of articular cartilage of knee, current | S83.3 |
| ☐ Tear of meniscus, current injury | S83.2 |
| ☐ Internal derangement of knee | M23 |
| ☐ Elevated blood-pressure reading, without diagnosis of hypertension | R03.0 |
| ☐ Contusion of right thigh, initial encounter | S70.11XA |
| ☐ Contusion of left thigh, initial encounter | S70.12XA |
| ☐ Acute stress reaction | F43.0 |
| ☐ Other cervical disc displacement, unspecified cervical region | M50.20 |
| ☐ Other cervical disc displacement, high cervical region | M50.21 |
| ☐ Other cervical disc displacement, mid-cervical region | M50.22 |
| ☐ Other cervical disc displacement, cervicothoracic region | M50.23 |
| ☐ Other cervical disc degeneration | M50.3 |
| ☐ Other intervertebral disc displacement, thoracic region | M51.24 |
| ☐ Other intervertebral disc displacement, thoracolumbar region | M51.25 |
| ☐ Other intervertebral disc displacement, lumbar region | M51.26 |
| ☐ Other intervertebral disc displacement, lumbosacral region | M51.27 |
| ☐ Other thoracic, thoracolumbar and lumbosacral intervertebral disc degeneration | M51.3 |
| ☐ Other synovitis and tenosynovitis, Shoulder | M65.81 |
| ☐ Other synovitis and tenosynovitis, upper arm | M65.82 |
| ☐ Other synovitis and tenosynovitis, Forearm | M65.83 |
| ☐ Other synovitis and tenosynovitis, hand | M65.84 |
| ☐ Other synovitis and tenosynovitis, thigh | M65.85 |
| ☐ Other synovitis and tenosynovitis, lower leg | M65.86 |
| ☐ Other synovitis and tenosynovitis, ankle and foot | M65.87 |
| ☐ Medial epicondylitis | M77.0 |
| ☐ Lateral epicondylitis | M77.1 |

201605100004740

201605108020250002

Patient Name: _____    Date: _____

Others: _____

**Treatment Plan and Recommendation:**
__Bed Rest
__Avoid Physical Activity
__Physical Therapy
__The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5 times a week
__Application of Synoptic NM Block, continues/reciprocal duration of the treatment 15mins
__Computerized ROM and MMT examination

**The patient advised to use at home:**

( ) Cervical Collar 2 pc.                    ( ) EMS unit+kit
( ) Cervical Traction Kit                    ( ) EMS Placement Belt
( ) Orthopedic Pillow                        ( ) Electric Massager
( ) Thermophore                              ( ) Orthopedic Elbow Support L R
( ) Lumbosacral Orthosi                      ( ) Orthopedic Knee Support L R
( ) Lumbar Cushion                           ( ) Orthopedic Ankle Support L R
( ) Orthopedic Car Seat                      ( ) Orthopedic Wrist Support L R
( ) Orthopedic Bed Board                     ( ) Orthopedic Shoulder Support L R
( ) Eggcrate Mattress                        ( ) Infrared Heat Lamp
( ) Hot/Cold Pack                            ( ) Pelvic Traction
( ) Water Circulating Cold/Heat Pad with Pump ( ) Cane

**The patient is referred to:**

X-Rays of the:                               MRI's of the:
Indications: _____                 Indications: _____
___ Cervical Spine                           ___ Brain
___ Thoracic Spine                           ___ Cervical Spine
___ Lumbar Spine                             ___ Thoracic Spine
___ Knee R L                                 ___ Lumbar Spine
___ Shoulder R L                             ___ Knee R L
___ Wrist R L                                ___ Shoulder R L
___ Ankle R L                                ___ Wrist R L
___ Hip R L                                  ___ Ankle R L
___ Elbow R L                                ___ Hip R L
                                             ___ Elbow R L

Other: _____

201605100004740                             MM 05102016
201605108020250002                          Received Date 05102016

Patient Name: _____    Date: _____

Other: _____

**The patient prescribed medication:**
_____

Consults:

( ) EKG

Indications:

_____

( ) Neurology

Indications:

_____

( ) _____

Indications:

_____

(✓) Follow-up in 3-4 weeks

Prognosis: ____Excellent; ____Good; ____Fair; ____Poor; ____Guarded

Disability:

___Patient is partially disabled

___Mild 25-49%          ___Moderate 50-74%          ___Marked 75-99%

___Patient is totally disabled

Casualty:

According to my best judgment, the history given by the patient is accurate and the above mentioned accident seems to be causative factor of patient's symptomology.

<u>DISABILTY & PROGNOSIS:</u>

It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings that the above noted injuries were sustained/aggravated in the accident that occurred on __/__/__, and the disability resulting from it is/may be of a temporary/permanent nature. The prognosis for a complete recovery is presently **(cautiously optimistic/guarded).**

_____

JULES F. PARISIEN, M.D.

8

201605100004740                              MM 05102016
201605108020250002                    Received Date 05102016

Case 1:20-cv-04441-SDA-WS7 JUST2027 Document 1-4 Filed 07/28/22 Page 246 of 445 PageID #: 658

**DR. PERNIER JEAN PIERRE CLAUDE**
**1552 RALPH AVENUE**
**BROOKLYN, NY 11236**
**TEL.: (718) 629-2030**

## *INITIAL REPORT*

**Patient Name:** C.W.     **Date:** 12-27-16

**D/A:** 12-25-16 **Age:** 53 **Sex:** M / F **Metal:** Y / N **Pregnant:** Y / N

### *CHIEF COMPLAINTS*

☑ HEAD     ☑ SHOULDER R/L     ☐ HIP R/L
☐ CHEST     ☐ WRIST R/L     ☐ PELVIS
☑ NECK     ☐ ELBOW R/L     ☐ ABDOMEN
☐ THORACIC SPINE     ☐ HAND R/L     ☑ KNEE R/L
☑ LOWER BACK     ☐ ARM R/L     ☐ ANKLE R/L
☐ **OTHER:** _____

**Pain today is** 8-9 **on a scale of 0 to 10 (0-none, 10-worst pain)**

### *OTHER COMPLAINTS:*

☐ Weakness of _____
☐ Numbness of _____ ® leg ____
☐ Radicular pain to _____

### *HISTORY OF PRESENT ILLNESS:*

The patient is a 53 year old male / female. According to the information presented by the patient he / she was involved in an Motor Vehicle Accident on 12-25-16.
Type of accident: ☐ MUA (NF) ☐ Work-related (WC) ☐ Slip & fall (NEG.)
The patient stated that he / she was the restrained / unrestrained driver / front seat passenger / back seat passenger of a car / van / truck, when it was involved in a collision with another car. Car was struck in the front / rear/ side.

Patient was ☐ taken by ambulance ☐ went to _____ None _____ Hospital.
X-rays of _____ no ____ ☐ were done ☐ negative ☐ positive for fractures ☐ were never obtained and were reportedly

01/31/2017 11:

201702010006748     MM 02012017
201702018028030003     Received Date 01312017

As a result of the impact in the above mentioned accident, the patient sustained injuries to the:

☐ HEAD          ☐ SHOULDER R/L      ☐ HIP R/L
☐ CHEST         ☐ WRIST R/L         ☐ PELVIS
☐ NECK          ☐ ELBOW R/L         ☐ ABDOMEN
☐ THORACIC SPINE ☐ HAND R/L         ☐ KNEE R/L
☐ LOWER BACK    ☐ ARM R/**L**       ☐ ANKLE R/L
☐ **OTHER:** _____

Pain is ☐ constant ☐ intermittent ☐ burning ☐ stabbing ☐ sharp ☐ dull ☐ aching
Pain is aggravated by: ☐ lifting ☐ reaching ☐ bending ☐ walking ☐ sitting ☐ standing ☐ pulling ☐ pushing ☐ stairs ☐ driving ☐ writing ☐ typing ☐ moving ☐ other_____
Patient is R /L handed.

*Past Medical History:* ☐ None ☐ _____
*Past Surgical History:* ☐ None ☐ _____
*Medications:* ☐ None ☐ _____
*Allergies:* ☐ No known Allergies ☐ _____
*Social History:* Tobacco ☐ None ☐ _____ Alcohol ☐ None ☐ _____
Drugs ☐ None ☐ _____

### PHYSICAL EXAMINATION REVEALED

General Appearance: BP: _____ mm. Pulse: _____ beats/min. RR: _____
☐ Patient is alert and oriented to person place and time; memory is intact; speech is fluent and coherent.
☐ Patient appears to be in some / moderate / severe distress due to pain and discomfort.
☐ Patient is in acute distress, but feels quite uncomfortable and tense.
☐ Bruises / Scars / Wounds / Lacerations on _____

**Height:** 6'2      **Weight:** 75
**HEENT:** Within normal limits.
**Pupils:** PERRLA
**Chest:** Clear to P and A
**Heart:** No murmurs, normal S1, S2, no S3, S4
**Abdomen:** Soft, non-tender, no organomegaly, and normal active bowel sounds.
**Extremities:** No evidence of cyanosis, clubbing or edema.
**Neurological exam:** Cranial nerves II-XII are intact.
**Gait:** Normal      **Assistive Devices:** Cane, Crutches, Walker, Wheel chair

01/31/2017 11:5

## *DEEP TENDON REFLEXES*

| | LEFT | RIGHT |
|---|---|---|
| Biceps | 2+ | 2+ |
| Triceps | 2+ | 2+ |
| Brachioradialis | 2+ | 2+ |
| Patellar | 2+ | 2+ |
| Achilles | 2+ | 2+ |

## *SENSORY EXAMINATION*

| | UPPER EXTREMITY | | LOWER EXTREMITY | |
|---|---|---|---|---|
| | R | L | R | L |
| Light Touch | + | + | + | + |
| Pin Prick Sensation | + | + | + | + |
| Hypoesthesia | + | + | + | + |

### Cervical Spine:

☐ Normal range of motion, no tenderness on palpation presently
☐ Mild / moderate / severely painful spasm of the paravertebrl musculature in the cervical area on the right / left / bilaterally, with radiculopathy from Cervical spine into right / left upper extremity.

| SPINE MOTION | NORMAL | R EXAMINATION L | |
|---|---|---|---|
| FLEXION | 80 | 70 | |
| EXTENSION | 70 | 60 | |
| ROTATION | 80 | 60 | |
| LATERAL FLEXION | 40 | 30 | |

### Thoracic Spine:

☐ Mild / moderate / Severe pain and tenderness on palpation. Restricted ROM due to pain and muscular spasm.
☐ No pain on palpation.

### Lumbar Spine:

☐ Normal range of motion, no tenderness on palpation presently
☐ Mild / moderate / severely painful spasm of the paravertebral musculature in the lumbosucral area on the right / left / bilaterally, with radiculopathy from Lumbar spine into right / left upper extremity.

| SPINE MOTION | NORMAL | R EXAMINATION | L EXAMINATION |
|---|---|---|---|
| FLEXION | 95 | 70 | 70 |
| EXTENSION | 30 | 20 | 20 |
| ROTATION | 30 | 20 | 20 |
| LATERAL FLEXION | 40 | 30 | 20 |

01/31/2017 11:5

*Heel-Toe Walk:* Patient can / cannot do with / without pain / weakness in the back / leg R/L

SLR: Positive / Negative at: RT_____ degrees, LT _____ degrees

## Shoulder:

☐ Muscle spasm, tenderness and swelling in ___R__/__L cervical paraspinal muscles

☐ Spasm and tenderness in supraspinatus and infraspinatus muscles noted.

| SHOULDER MOTION | NORMAL | R EXAMINATION | L EXAMINATION |
|---|---|---|---|
| ABDUCTION | 180 | 160 | |
| FORWARD FLEXION | 180 | 160 | |
| EXTENTION | 60 | 40 | |
| INTERNAL ROTATION | 90 | 70 | |
| EXTERNAL ROTATION | 90 | 70 | |

*Drop Arm Test:*          ☐ Positive R / L     ☐ Positive R / L     ☐ Painful R/L
*Cross Arm Adduction:*   ☐ Positive R / L     ☐ Positive R / L     ☐ Painful R/L
*Impingement:*           ☒ Positive R / L     ☐ Positive R / L

## Knee:

☒ Right / Left tender at ☐ anterior knee ☐ lateral joint line ☐ medial joint line ☐ popliteal ☐ patella

Swelling: _____

| KNEE MOTION | NORMAL | R EXAMINATION | L EXAMINATION |
|---|---|---|---|
| FLEXION | 140 | 130 | |
| EXTENSION | 0 | 0 | |

Crepitus:   R/L          ☐ On range of motion
McMurray Testing:        ☐ Painful R/L  ☐ Painless R/L  ☐ Clicking R/L
Anterior/Posterior Draw Testing:  ☐ Negative R/L  ☐ Positive R/L  ☐ Painful R/L

## DIAGNOSIS:

☐ 722.00 – Displacement of cervical disc     ☐ 722.1- R/O Lumbar herniated disc
☐ 722.0 - Cervical intervertebral disc     ☐ 722.10- Lumbar Disc Displacement
☐ 723.40- Cervical Disc Degeneration     ☐ 722.52- Lumbar Disc Degeneration
☐ 723.24- R/O Cervical radiculopathy     ☐ 724.02- Lumbar spinal spinosis
☐ 722.1- R/O Cervical Herniated Disc     ☐ 724.4- Lumbar Disc Syndrome
☐ 723.4- Cervical radiculitis     ☐ 724.4- Lumbar radiculitis
☒ 728.85- Cervical muscle spasm     ☐ 724.40- R/O Lumbosacral
radiculopathy
☒ 728.85- Lumbar muscle spams     ☒ 780.89- Cervical myalgia
☐ 953.0- Cervical root irritation     ☒ 847.0- Cervical sprain/strain
☒ 846.00- Lumbosacral sprain     ☒ 847.2- Lumbar sprain/strain
☒ 923.00- R/L/B shoulders contusion     ☐ 840.9- R/L/B shoulders
sprain/strain
☒ 923.11- R/L/B elbow contusion     ☒ 841.9- R/L/B elbow sprain/strain

01/31/2017 11:5

☐ 923.21- R/L/B wrist contusion     ☐ 842.00- R/L/B wrist sprain/strain
☐ 924.01- R/L/B hip contusion     ☐ 843.9- R/L/B hip sprain/strain
☐ 924.11- R/L/B knee contusion     ☐ 844.9- R/L/B knee sprain/strain
☐ 924.21- R/L/B ankle contusion     ☐ 845.0- R/L/B ankle sprain/strain
☐ 922.1- Contusion of the anterior chest wall and thorax
☐ 850.0- R/O Head concussion
☐ 300.00- Anxiety
☐ 308.9- Posttraumatic stress syndrome

## DIAGNOSTIC AND TREATMENT PLAN

1. Physical therapy 3 — 4 x/week for 4 weeks.
2. Chiropractic care 3 — 4 x/week
3. Acupuncture evaluation
4. MRI of the brain to R/O intracranial pathology.
5. MRI of the R/L shoulders, elbow, wrist, knee, hip, ankle to R/O ligamentous injury.
6. Neurological evaluation recommended to evaluate cerebral concussion and/or radiculopathy.
7. Psychological evaluation recommended to evaluate posttraumatic stress
8. Range of motion and muscle strength test to determine and monitor progress or dysfunction.
9. FCE to determine patient degree of disability and readiness to return to work.
10. VSNCT tests.
11. Cervical pillow, cervical collar, LSO, Thermophore, Shoulder brace R/L, Elbow brace R/L, Wrist brace R/L, Ankle brace R/L, Knee brace R/L, Bed board with Egg crate mattress, lumbar cushion, car seat, other:

12. Follow-Up in 4 weeks.

Patient will be periodically evaluated during the course of treatment and the treatment plan will be modified according to the patient individual needs.

Sincerelly,

Dr. Pernier Jean Pierre Claude, MD
License# 157407 DUP

01/31/2017 11:5



# RENEE ANN DENOBREGA, NP

## INITIAL EVALUATION

**Re:** B.A.M.

**DOB:** ████ 1972

**DOA:** 2 – 12 – 17

**Date of Evaluation:** 2 – 17 – 17

**ACCIDENT HISTORY:**

**Type:** ☑ MVA  ☐ Work Related  ☐ Slip and Fall  ☐ Other: _____

**Where you:** ☐ Pedestrian  ☐ Passenger  ☑ Driver

**Traveling in the:** ☑ Front Seat  ☐ Rear Seat   Seat Belt: ☑ Y  ☐ N

**Injury Happened:** ☐ At Work  ☐ At Home  ☐ MVA  ☐ Exact Location: _____

**E R Treatment:** ☐ Yes  ☐ No   Hospital Name: Brooklyn – Brookdale

Date Admitted _____ Date discharged _____ ☐ Patient was treated and released

Has patient worked since accident? ☐ No  ☑ Yes, returned date: **2-13-17**  ☐ Light Duty  ☑ Regular duty

Has patient been in a prior accident? ☑ No  ☐ Yes, type & when: ☐ MVA _____  ☐ WC _____

_____
_____
_____

## PRESENT COMPLAINTS:

- <u>Headache</u> / Dizziness / Nausea / Vomiting / Insomnia / Nervousness / Anxiety / Depression / Blurring Vision / Balance Disturbance / Fever / Chills / Night Sweats / Weight Gains / Weight Loss / Others
  _____
- Chest Pain / Tenderness / Tingling
- Difficulty of Breathing
- Neck pain with (✓) upper extremity radiating pain and parasthesia
- Tingling sensation in the right/left both arms/ foreams/ fingers
- Upper back pain
- Low back pain with (✓) lower extremity radiating pain and parenthesia
- Numbness / weakness / tingling to the right/ left/ both legs / feet/ toes
- Pain in the scalp / Face / Chest / Abdomen / ( ) Shoulder / ( ) elbow / ( ) Wrist / ( ) Hand/ ( ) hip / (✓) knee / ( ) Ankle / ( ) Foot / Other   left hand pain

**Pain Descriptive**

_sharp; _stabbing; _shooting; _burning; ✓aching; _ tingling: _ numbness: _ pulsating;____

_constant; ✓intermittent; _ occasional

How many hours per day patient has pain _____

How many days per week patient has pain   daily

What activities are most affected by pain   Sitting to standing

1

---

Patient Name: _____    Date: _____

**Activity level is:**
☑ unchanged
☑ diminished
_ significantly restricted
_ pain with manual labor
_ unable to perform daily household chores

**Where is pain worst?**
_ neck: _back: _R/L leg: R/L arm: _____
(other)
Pain scale (1-10): 0-No pain: 1-3 Minimal: 4-6 Moderate ; 7-9 Intense: 10 Emergency
Neck _5_        Left Knee 5
Back _5_        Left wrist 5
Arm ___
Leg ___

**What makes pain worst?**
_ standing: _lack of sleep _reaching overhead: _sitting: _laying down: _coughing: _walking: _lifting: _sneezing: _ bending: _weather: _tension: _driving: Housework activity: _arising from chairs: _____other

Severe night time pain **YES/NO**
Waking up in the middle of the night because of pain **YES/NO** if yes how many times ___

**PAST MEDICAL HISTORY:**
☑ There is no significant past medical history
☐ There is a history of (HTN, Diabetes, Asthma, Osteoarthritis) other: _____
☐ Medication _____

**PAST SURGICAL HISTORY:**
☑ There is no significant past medical history
☐ There is a history of _____

Allergies:    ☑ YES    ☐ NO
Seasonal allergies _____

**EMPLOYEMENT HISTORY:**
The patient had not been employed / The patient has been employed prior to the accident.
The patient has / has not been able to return to work.

**REVIEW OF SYSTEM:**
_ Constitutional Symptoms
_ (_fever;_weight loss;other ___)
_ Eyes
_ Ears ___; _Nose ___; _Mouth ___; _Throat
_ Cardiovascular _____
_ Gastrointestinal _____
_ Genitourinary _____

_ Musculoskeletal    see exam
_ Integumentary (_skin ___; _breast ___)
_ Neurological _____
_ Psychiatric _____
_ Endocrine _____
_ Hematologic/Lymphatic _____
_ Allergic / Immunologic _____

201703270008084                    MM 03272017
201703278032050003              Received Date 03272017

39 of 63                                        Exhibit 3

Patient Name: _____    Date: _____

## PHYSICAL EXAMINATION

VITAL SIGNS:  BP:____  WT: 200lbs  HT: 6'0  T°:____  RR:____  PULSE:____  SPO2%:____

**HEENT:**
The head is normocephalic. There is full range of extra ocular muscle and a normal light reflex. No nystagmus is noted. External canals and tympanic membranes are normal. Hearing is normal. The tongue protrudes in the midline. He/She complains of headaches.

**SKIN:**
The skin is intact. No ecchymosis laceration or abrasions are noted.

**CHEST & LUNGS EXAMINTAION:**
The heart size seemed to be normal. The PMI was normal. No murmur, gallop, thrill or rub was noted. The rhythm was regular. Checked pulses were synchronous and equal bilaterally.

**ABDOMEN:**
The abdomen was flat. No scar was noted. Palpitation was normal, non-tender in all quadrants. No organomegaly was noted.

**EXAMINATION:**
**Cervical Spine**                        ☐ NORMAL
Examination of the cervical spine showed loss of the normal lordosis. Tenderness, spasm and stiffness were noted on palpitation of the posterior occipital, paraspinals and trapezius muscle. Range of motion was limited, restricted and painful.

| Cervical ROM | Normal | Patient | Quantity | |
|---|---|---|---|---|
| Flexion | 50° | 35 | Severe / Moderate | discomfort |
| Extension | 60° | 40 | Severe / Moderate | |
| Right Lateral Flexion | 45° | 25-30 | Severe / Moderate | |
| Left Lateral Flexion | 45° | 25-30 | Severe / Moderate | |
| Right Rotation | 80° | 60 | Severe / Moderate | |
| Left Rotation | 80° | 60 | Severe / Moderate | |

The points were also elicited at C3, C4, C5, C6, C7 levels. The soto hall (force flexion of the head and the neck upon the sternum) elicited pain. Cervical distraction test was positive indicating the presence of a spinal nerve root compression. Manual testing of muscle strength was positive. Pinprick and touch was abnormally decreased over the night left arm. The patient had difficulties looking up to the ceiling because of spasm and stiffness of the cervical musculature.

- ☐ Hypersensitive bundle/nodule present
- ☐ Pain elicited when palpated
- ☐ Radiation of pain when palpated
- ☐ "Jump Sign" when palpated
- ☐ Twitch response when palpated

2

201703270008084                                    MM 03272017
201703278032050003                          Received Date 03272017

B.A.M.

Patient Name: _____    Date: 2-17-17

## THORACIC SPINE:          ☑ NORMAL

There was pain/no pain on deep inspiration. Tenderness/no tenderness on palpation over the paraspinals and/or the angle of the ribs were noted. Range of motion was/was not limited.

- ☐ Hypersensitive bundle/nodule present
- ☐ Pain elicited when palpated
- ☐ Radiation of pain when palpated
- ☐ "Jump Sign" when palpated
- ☐ Twitch response when palpated

## LUMBAR SPINE:          ☐ NORMAL

Muscle spasm was noted on palpation. Visualized muscle spasm and diffuse tenderness are noted over the paraspinal erecter spinalce, iliocostalis lumborum, the Multifundi the gluteus muscles and the lattissimus dorsi, radiating to the sciatic notches, the RIGHT/LEFT hip, THE LOWER EXTREMETIES, limiting the back range of motion more than ___% of normal.

| Spinal ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Pelvic Sacral Angle | 45° | | Severe / Moderate |
| Flexion | 90° | | Severe / Moderate |
| Extension | 30° | | Severe / Moderate |
| Right Lateral Flexion | 35° | | Severe / Moderate |
| Left Lateral Flexion | 35° | | Severe / Moderate |

Tender appoints were elicited at L2, L3, L4, L5-S1 levels. Straight leg raising test was positive on the right/left/biterally.

- ☐ Hypersensitive bundle/nodule present
- ☐ Pain elicited when palpated
- ☐ Radiation of pain when palpated
- ☐ "Jump Sign" when palpated
- ☐ Twitch response when palpated

## SHOULDER:          ☑ NORMAL

The left/right shoulder was painful, spastic and restricted on palpation and mobilization of the deltoid muscles and the AC joints. Crepitation was felt on palpation and mobilization of the acromioacetabular joints. Trigger points were elicited on palpation of the supraspinatus, infraspinatus deltoid, biceps brachii muscles causing severe limitation and pain on motion. The range of motion was limited and painful..

| Shoulder ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Abduction | 180° | | | Severe / Moderate |
| Forward Flexion | 180° | | | Severe / Moderate |
| Extension | 60° | | | Severe / Moderate |
| Internal Rotation | 90° | | | Severe / Moderate |
| External Rotation | 90° | | | Severe / Moderate |

Hand to shoulder blade test was positive. Apley's scratch test was positive. The patient complains of shoulder pain on the left/right side was unable to reach behind to a back pocket and in front to comb hair or brush teeth.

^

201703270008084                                    MM  03272017
201703278032050003                          Received Date  03272017

B.A.M.

Patient Name: _____    Date: 2-17-17

**ELBOW / WRIST / HAND:**    ☐ NORMAL

*left wrist limited ROM, pain c̄ palpation along medial nerve.*

**HIP:**    ☑ NORMAL

Swelling, hematoma and bruises were noted over lateral/anterior aspect of the left/right thigh. Tenderness was also noted on palpation of the sacroiliacarea. Trigger points were elicited on palpation of the left/right gluteus medius. The range of motion was limited and painful. Ely's eel to buttock test was positive. Thomas test was positive.

| Hip ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 120° | | | Severe / Moderate |
| Extension | 35° | | | Severe / Moderate |
| Abduction | 50° | | | Severe / Moderate |
| Adduction | 30° | | | Severe / Moderate |
| Internal Rotation | 35° | | | Severe / Moderate |
| External Rotation | 45° | | | Severe / Moderate |

**KNEE:**    ☐ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / lateral aspect of the left / right knee. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Knee ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 135° | | 95 | Severe / Moderate |
| Extension | 10° | | 5 | Severe / Moderate |
| Internal Tibial Rotation | 30° | | 15 | Severe / Moderate |
| External Tibial Rotation | 45° | | 20 | Severe / Moderate |

*weakness*    *discomfort*

**ANKLE:**    ☑ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / malleollar aspect of the left/right ankle. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Ankle ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Dorsi Flexion | 20° | | | Severe / Moderate |
| Plantar Flexion | 50° | | | Severe / Moderate |
| Inversion | 15° | | | Severe / Moderate |
| Eversion | 15° | | | Severe / Moderate |

**FOOT:**    ☑ NORMAL

_____

5

Patient Name: _____    Date: _____

**Diagnostic Impression:**

| | |
|---|---|
| Post-Traumatic Headache | G44.3 |
| Acute Post-traumatic Headache | G44.31 |
| Chest Pain Unspecified | R07.9 |
| Concussion Without Loss of Consciousness, Initial Encounter | S06.0X0A |
| Concussion With Loss of Consciousness Of Unspecified Duration | S06.0X9 |
| Other Dorsalgia | M54.89 |
| Low Back Pain | M54.5 |
| Cervicalgia | M54.2 |
| Lumbago with Sciatica | M54.4 |
| Sciatica | M54.3 |
| Radiculopathy, Site Unspecified | M54.10 |
| Radiculopathy, Cervical Region | M54.12 |
| Radiculopathy, Cervicothoracic Region | M54.13 |
| Radiculopathy, Thoracic Region | M54.14 |
| Radiculopathy, Thoracolumbar Region | M54.15 |
| Radiculopathy, Lumbar Region | M54.16 |
| Radiculopathy, Lumbosacral Region | M54.17 |
| Radiculopathy, Sacral and Sacrococcygeal Region | M54.18 |
| Fusion of Spine, Cervical Region | M43.22 |
| Fusion of Spine, Cervicothoracic Region | M43.23 |
| Fusion of Spine, Thoracic Region | M43.24 |
| Fusion of Spine Thoracolumbar Region | M43.25 |
| Fusion of Spine, Lumbar Region | M43.26 |
| Fusion of Spine, Lumbosacral Region | M43.27 |
| Dorsopathy, Unspecified | M53.9 |
| Sprain of Ligaments of Cervical Spine, Initial Encounter | S13.4XXA |
| Sprain of Ligaments of Thoracic Spines, Initial Encounter | S23.3XXA |
| Sprain of Ligaments of Lumbar Spine, Initial Encounter | S33.5XXA |
| Sprain of Other Parts of Lumbar Spine and Pelvis, Initial Encounter | S33.8XXA |
| Other Specific Joint Derangements of Shoulder, Not Elsewhere Classified | M24.81 |
| Other Specific Joint Derangements of Elbow, Not Elsewhere Classified | M24.82 |
| Other Specific Joint Derangements of Wrist, Not Elsewhere Classified | M24.83 |
| Other Specific Joint Derangements of Hand, Not Elsewhere Classified | M24.84 |
| Other Specific Joint Derangements of Hip, Not Elsewhere Classified | M24.85 |
| Other Specific Joint Derangements of Ankle and Foot, Not Elsewhere Classified | M24.87 |
| Pain in Hip | M25.55 |
| Pain in Shoulder | M25.52 |

| | |
|---|---|
| Pain in Wrist | M25.53 |
| Pain in Knee | M25.56 |
| Pain in Ankle and Joints of Foot | M25.57 |
| Sprain of Shoulder Joint | S43.4 |
| Sprain of Collateral Ligament of Knee | S83.4 |
| Sprain of Cruciate Ligament of Knee | S83.5 |
| Sprain of Other Specified Parts of Knee | S83.8 |
| Tear of Articular Cartilage of Knee, Current | S83.3 |
| Tear of Meniscus, Current Injury | S83.2 |
| Internal Derangement of Knee | M23 |
| Elevated blood-pressure reading, Without diagnosis of hypertension | R03.0 |
| Contusion of Right Thigh, Initial Encounter | S70.11XA |
| Contusion of Left Thigh, Initial Encounter | S70.12XA |
| Acute Stress Reaction | F43.0 |
| Other Cervical Disc Displacement, Unspecified Cervical Region | M50.20 |
| Other Cervical Disc Displacement, High Cervical Region | M50.21 |
| Other Cervical Disc Displacement, Mid-Cervical Region | M50.22 |
| Other Cervical Disc Displacement, Cervicothoracic Region | M50.23 |
| Other Cervical Disc Degeneration | M50.3 |
| Other Intervertebral Disc Displacement, Thoracic Region | M51.24 |
| Other Intervertebral Disc Displacement, Thoracolumbar Region | M51.25 |
| Other Intervertebral Disc Displacement, Lumbar Region | M51.26 |
| Other Intervertebral Disc Displacement, Lumbosacral Region | M51.27 |
| Other Thoracic, Thoracolumbar and Lumbosacral Intervertebral Disc Degeneration | M51.3 |
| Other Synovitis and Tenosynovitis, Shoulder | M65.81 |
| Other Synovitis and Tenosynovitis, Upper Arm | M65.82 |
| Other Synovitis and Tenosynovitis, Forearm | M65.83 |
| Other Synovitis and Tenosynovitis, Hand | M65.84 |
| Other Synovitis and Tenosynovitis, Thigh | M65.85 |
| Other Synovitis and Tenosynovitis, Lower Leg | M65.86 |
| Other Synovitis and Tenosynovitis, Ankle and Foot | M65.87 |
| Medial Epicondylitis | M77.0 |
| Lateral Epicondylitis | M77.1 |

B.A.M.

Patient Name: _____    Date: 2-17-17

Others: _____

**Treatment Plan and Recommendation:**
Bed Rest
Avoid Physical Activity
✓ Physical Therapy
✓ The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5 times a week
✓ Application of Synoptic NM Block, continues/reciprocal duration of the treatment 15mins
Computerized ROM and MMT examination

**The patient advised to use at home:**

( ) Cervical Collar 2 pc.                    ( ) EMS unit+kit
( ) Cervical Traction Kit                     ( ) EMS Placement Belt
(✓) Cervical Pillow                           ( ) Electric Massager
(✓) Advanced Cervical Collar                  ( ) Orthopedic Elbow Support L R
( ) Lumbosacral Orthosi                       (✓) Orthopedic Knee Support (L) R
(✓) Lumbar Cushion                            ( ) Orthopedic Ankle Support L R
(✓) Orthopedic Car Seat                       (✓) Orthopedic Wrist Support (L) R
( ) Orthopedic Bed Board                      ( ) Orthopedic Shoulder Support L R
(✓) Eggcrate Mattress                         ( ) Infrared Heat Lamp
✓ Heating Pad                                 ( ) Pelvic Traction
( ) Hydrotherapy                              ( ) Cane

**The patient is referred to:**

**X-Rays of the:**                            **MRI's of the:**
Indications: _____                 Indications: _____
___ Cervical Spine                            ___ Brain          *trapezius muscle firmness*
___ Thoracic Spine                            ✓ Cervical Spine   *⊕ limited ROM, stiffness.*
___ Lumbar Spine                              ___ Thoracic Spine *⊕ musculature*
___ Knee R L                                  ✓ Lumbar Spine     *limited ROM, likely positive strg*
___ Shoulder R L                              ✓ Knee R (L)       *noted weakness.*
___ Wrist R L                                 ___ Shoulder R L   *pain c̄ palpation —*
___ Ankle R L                                 ___ Wrist R L      *Pain/discomfort c̄*
___ Hip R L                                   ___ Ankle R L      *ROM. ⊕ Lachmans*
___ Elbow R L                                 ___ Hip R L
                                              ___ Elbow R L
( )
Other:

7

201703270008084                              MM 03272017
201703278032050003                           Received Date 03272017

Patient Name: _____     Date: _____

The patient prescribed medication:

_____

**Consults:**

( ) EKG

Indications: _____

( ) Neurology

Indications: _____

(.) _____

Indications: _____

(✓) Follow-up in 3-4 weeks

Prognosis: ____Excellent; ____Good; ____Fair; ___Poor; ✓ Guarded

**Disability:**
___Patient is partially disabled
___Mild 25-49%          ___Moderate 50-74%          ___Marked 75-99%
___Patient is totally disabled

**Casualty:**
According to my best judgment, the history given by the patient is accurate and the above mentioned accident seems to be causative factor of patient's symptomology.

**DISABILTY & PROGNOSIS:**
It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings that the above noted injuries were sustained/aggravated in the accident that occurred on __/__/__, and the disability resulting from it is/may be of a temporary/permanent nature. The prognosis for a complete recovery is presently (cautiously optimistic/guarded).

**DISCHARGE:**

( ) The patient was discharged from treatment on _____ because

___ Patient's no-fault benefits was cut off

___ Patient has reached the medical maximum improvement


_____
RENEE ANN DENOBREGA

201703270008084                    MM 03272017
201703278032050003          Received Date 03272017

Patient Name: _B.A.M._____     Date: 2-17-17

**TREATMENT:**

Patient rate average pain on a comfort level at: _____ base on a scale of 0 to 10. No comfort (zero) to well (ten).

The following treatment modalities are being applied individually of in combination to decreased pain and improve function and quality of life:

☐ Nerve Block Injections:
   Indications: _____

☐ Trigger Point Injections:
   Indications: _____

☑ Dry Needling:
   Indications: __Cspine + Lspine tension Spasms, stiffness, firmness__

☑ Facet Join Injections:
   Indications: __Left Knee effusion__

☐ Platelet Rich Plasma Injections:
   Indications: _____

☐ Epidural Injections:
   Indications: _____

After obtaining verbal consent the patient received trigger point/nerve block injections to the following areas:

   ☐ Surface anatomy technique
   ☐ Radiology anatomy technique (C-Arm)

**USING:** ☐Lidocaine ☑Depomedrol 40 mg/cc ☐0.25% Marcaine ☐0.25% Sensorcaine ☑0.25% Bupivacaine

Patient Name: _____     Date: _____

| RT | LT | HEAD AND NECK MUSCLES |
|----|----|----|
| 2 | 2 | Trapezius Muscle |
| | | Sternocleidomastoid Muscle |
| | | Masseter Muscle |
| | | Temporalis Muscle |
| | | Media (Internal) Pterygoid Muscle |
| | | Lateral (External) Pterygoid Muscle |
| | | Digastric Muscle |
| | | Cutaneous II: Occipitofrontalis |
| 2 | 2 | Splenius Capitis & Splenius Cervicis Muscles |
| 2 | 2 | Posterior Cervical Muscle |
| 2 | 2 | Semispinal Capitis, Semispinalis Cervicis & Multifidus |
| 2 | 2 | Suhocipital Muscles |
| 2 | | Recti Capitis Posterior Major & Major, Obliqi Inferior and Superior |

| RT | LT | LUMBAR PARASPINAL MUSCLES |
|----|----|----|
| 2 | 2 | Erectors Spinale |
| 2 | 2 | Iliocostalis Thoracics |
| 2 | 2 | Illiocostalis Lumborum |
| 2 | 2 | Semispinalis |
| 2 | 2 | Multifidi Muscles |
| 2 | 2 | Rotatores Muscle |
| 2 | 2 | Gluteus Muscles |
| 2 | 2 | Quadratus Lumborum |
| 2 | 2 | Longissimus |

| RT | LT | ELBOW TO FINGER MUSCLES |
|----|----|----|
| | | Hand extensor & brachioradialis muscles |
| | | Finger Extensor Muscles |
| | | Extensor Digitorum & Extensor Indicis |
| | | Supinator Muscle |
| | | Hand & Finger Flexors in the Forearm |
| | | Flexores Carpi Radialis & Ulnaris, Flexores Digitorum |
| | | Superficialis & Profundus, Flexor Pollicis |
| | | Longus (Pronator Teres) |
| | | Adductor & Opponens Pollicis Muscles; Trigger Thum |
| | | Interrosseous Muscles of the Hand |
| | | Hand extensor & brachioradialis muscles |

| RT | LT | UPPER, BACK, SHOULDER AND ARM MUSCLES |
|----|----|----|
| 2 | 2 | Levator Scapulae Muscle |
| | | Scalene Muscles |
| | | Supraspinatus Muscle |
| | | Infraspinatus Muscle |
| | | Teres Minor Muscle |
| | | Teres Major Minor |
| | | Latissimus Dorsi Muscle |
| | | Subscapularis Muscle |
| | | Rhomboideus Major&Minor Muscle |
| | | Deltoid Muscle |
| | | Coracobrachialis Muscle |
| | | Biceps Brachii Muscle |
| | | Brachialis Muscle |

| RT | LT | TORSO MUSCLES |
|----|----|----|
| | | Pectoralis Major Muscle (Subclavius Muscle) |
| | | Pectoralis Minor Muscle |
| | | Sternalis Muscle |
| | | Serratus Posterior Superior Muscle |
| | | Serratus Anterior Muscle |
| | | Serratus Posterior Inferior Muscle |
| | | Thoracolumbar Paraspinal Muscles |
| | | Abdominal Muscles |

201703270008084
201703278032050003

MM 03272017
Received Date 03272017

Patient Name: _____   Date: _____

| CODE | DESCRIPTION | RIGHT | LEFT |
|---|---|---|---|
| ☐ 64412 | Injection, anesthetic agent; spinal accessory nerve | | |
| ☐ 64413 | Injection, anesthetic agent; cervical plexus | | |
| ☐ 64405 | Injection, anesthetic agent; occipital nerve | | |
| ☐ 64450 | Injection, anesthetic agent; peripheral nerve or brunch | | |
| ☐ 64418 | Injection, anesthetic agent; suprascapular nerve | | |
| ☐ 64425 | Injection, anesthetic agent; ilioinguinal, iliohypogastric nerves | | |
| ☐ 64421 | Injection, anesthetic agent; intercostal nerves, multiple, regional | | |
| ☐ 20552 | Injection one or two muscles | | |
| ☐ 20553 | Injection three or more muscles | | |

| CODE | DESCRIPTION | RIGHT | LEFT |
|---|---|---|---|
| ☑ 20999 | Dry Needling | 30 | 30 |
| ☐ 76942 | Ultrasound | | |
| ☐ | Platelet Rich Plasma Injection | | |
| ☐ 20610 | Intra Articular/Injection Shoulder | | |
| ☑ 20610 | Intra Articular Injection Knee | | |
| ☐ 64633 | C-Spine Facet Joint Injection Single | | |
| ☐ 64634 | C Facet Joint Injection Additional | | |
| ☐ 64633 | T-Facet Joint Injection Single | | |
| ☐ 64634 | T Facet Joint Injection Additional | | |
| ☐ 64635 | L-Facet Joint Injection Single | | |
| ☐ 64636 | L Facet Joint Injection Additional | | |
| ☐ 64635 | S-Facet Joint Injection Single | | |
| ☐ 64636 | S Facet Joint Injection Additional | | |
| ☐ 97026 | Application of a modality to 1 or more areas; Infrared | | |

_____

RENEE ANN DENOBREGA, N.P.

201703270008084
201703278032050003

MM 03272017
Received Date 03272017

Patient Name: _____    Date: _____

Number of cartridge injected:

A sterile field was created over the regions to be injected. The skin was prepped with Betadine. The areas to be injected were cleaned with alcohol, the patient's skin was sprayed with topical anesthetic ethyl chloride, and each area/trigger point was injected with 0.5cc of 0.5% Marcaine via 3cc syringe with a 1- ½ x 25G sterile hypodermic needle. Needling was performed to further breakup the trigger points.

- ☑ Patient tolerated the procedure well
- ☐ Patient developed a mild transient lightheadedness of a few minutes duration
- ☐ No complications, no complains
- ☐ Other: _____

Physician's Signature: _____

RENEE ANN DENOBREGA, N.P.

201703270008084                                        MM 03272017
201703278032050003                          Received Date 03272017



# Jules F. Parisien, M.D.

## INITIAL EVALUATION

Re: F.P.

DOB: ████████ *80*

DOA: *1-9-16*

Date of Evaluation: *1-12-16*

## ACCIDENT HISTORY:

**Type:** ☑MVA  ☐ Work Related  ☐Slip and Fall  ☐Other: _____
**Where you:** ☑ Pedestrian  ☑Passenger  ☐ Driver
**Traveling in the:** ☐ Front Seat  ☐ Rear Seat    Seat Belt: ☐Y  ☐N
**Injury Happened:** ☐ At Work  ☐ At Home  ☐ MVA  ☐Exact Location: *shopping*
**E R Treatment:** ☐Yes ☑No  Hospital Name:_____
Date Admitted _____ Date discharged _____☐  Patient was treated and released
Has patient worked since accident? ☑No ☐Yes,returned date: _____ ☐ Light Duty  ☐ Regular duty
Has patient been in a prior accident? ☑No ☐Yes, type & when:☐MVA _____  ☐WC _____
_____ *Student* _____
_____

## PRESENT COMPLAINTS:

- Headache / Dizziness / Nausea / Vomiting / Insomnia / Nervousness / Anxiety / Depression / Blurring Vision / Balance Disturbance / Fever / Chills / Night Sweats / Weight Gains / Weight Loss / Others
_____
- Chest Pain / Tenderness / Tingling
- Difficulty of Breathing
- Neck pain with ( ) upper extremity radiating pain and parasthesia
- Tingling sensation in the right/left both arms/ foreams/ fingers
- Upper back pain  *L > R*
- Low back pain with ( ) lower extremity radiating pain and parenthesia
- Numbness / weakness / tingling to the right/ left/ both legs/ feet/ toes
- Pain in the scalp / Face / Chest / Abdomen /(L) Shoulder/ ( ) elbow / (L) Wrist / ( ) Hand/ ( ) hip / (L) Knee )/ ( ) Ankle / ( ) Foot / Other _____

**Pain Descriptive:**
_sharp; _stabbing; _shooting; _burning; _aching; _ tingling; _ numbness; _ pulsating;___
_constant; _intermittent; _ occasional

How many hours per day patient has pain _____*12*_____

How many days per week patient has pain _____*7*_____

What activities are most affected by pain _____

Patient Name: _____    Date: _____

**Activity level is:**

_unchanged
_diminished
_significantly restricted
_pain with manual labor
_unable to perform daily household chores

**Where is pain worst?**
_neck: _back: _R/L leg: R/L arm: _____ (other)

Pain scale (1-10): 0-No pain: 1-3 Minimal: 4-6 Moderate ; 7-9 Intense: 10 Emergency
Neck _6_
Back _____
Arm _6 shoulder_
Leg _6 Knee (L)_

**What makes pain worst?**
_standing: _lack of sleep _reaching overhead: _sitting: _laying down: _coughing: _walking: _lifting: _sneezing: _bending: _weather: _tension: _driving: Housework activity: _arising from chairs: _____ other

Severe night time pain **YES/NO**
Waking up in the middle of the night because of pain **YES/NO** if yes how many times ___

**PAST MEDICAL HISTORY:**
☑ There is no significant past medical history
☐ There is a history of (HTN, Diabetes, Asthma, Osteoarthritis) other: _____
☐ Medication _____

**PAST SURGICAL HISTORY:**
☑ There is no significant past medical history
☐ There is a history of _____

**Allergies:**    ☐ YES    ☑ NO
_____

**EMPLOYEMENT HISTORY:**
The patient had not been employed / The patient has been employed prior to the accident.
The patient has / has not been able to return to work.

**REVIEW OF SYSTEM:**
_Constitutional Symptoms (_fever; _weight loss; _other _____ )
_Eyes
_Ears____; _Nose____; _Mouth____; _Throat
_Cardiovascular
_Gastrointestinal ___WNL___
_Genitourinary_____
_Musculoskeletal _Pain + Tender, C/S — c/s, L/S, (R) Shoulder (L) Knee_
_Integumentary (_skin_____; _breast_____)
_Neurological_____

Patient Name: _____    Date: _____

_Psychiatric _____
_Endocrine _____
_Hematologic/Lymphatic _____
_Allergic / Immunologic _____

## PHYSICAL EXAMINATION

VITAL SIGNS:  BP:____  WT: _188_  HT: _5'6"_  T°:____  RR:____  PULSE:____  SPO2%:____

**HEENT:**
The head is normocephalic. There is full range of extra ocular muscle and a normal light reflex. No nystagmus is noted. External canals and tympanic membranes are normal. Hearing is normal. The tongue protrudes in the midline. He/She complains of headaches.

**SKIN:**
The skin is intact. No ecchymosis laceration or abrasions are noted.

**CHEST & LUNGS EXAMINTAION:**
The heart size seemed to be normal. The PMI was normal. No murmur, gallop, thrill or rub was noted. The rhythm was regular. Checked pulses were synchronous and equal bilaterally.

**ABDOMEN:**
The abdomen was flat. No scar was noted. Palpitation was normal, non-tender in all quadrants. No organomegaly was noted.

**EXAMINATION:**
**Cervical Spine**        ☐ NORMAL
Examination of the cervical spine showed loss of the normal lordosis. Tenderness, spasm and stiffness were noted on palpitation of the posterior occipital, paraspinals and trapezius muscle. Range of motion was limited, restricted and painful.

| Cervical ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Flexion | 50° | 48 | Severe / Moderate |
| Extension | 60° | 50 | Severe / Moderate |
| Right Lateral Flexion | 45° | 40 | Severe / Moderate |
| Left Lateral Flexion | 45° | 40 | Severe / Moderate |
| Right Rotation | 80° | 70 | Severe / Moderate |
| Left Rotation | 80° | 70 | Severe / Moderate |

The points were also elicited at C3, C4, C5, C6, C7 levels. The soto hall (force flexion of the head and the neck upon the sternum) elicited pain. Cervical distraction test was positive indicating the presence of a spinal nerve root compression. Manual testing of muscle strength was positive. Pinprick and touch was abnormally decreased over the night left arm. The patient had difficulties looking up to the ceiling because of spasm and stiffness of the cervical musculature.

**THORACIC SPINE:**        ☐ NORMAL
There was pain/no pain on deep inspiration. Tenderness/no tenderness on palpation over the paraspinals and/or the angle of the ribs were noted. Range of motion was/was not limited.

Patient Name: _____     Date: _____

## LUMBAR SPINE:     ☐ NORMAL

Muscle spasm was noted on palpation. Visualized muscle spasm and diffuse tenderness are noted over the paraspinal erector spinalea, iliocostalis lumborum, the Multifundi the gluteus muscles and the lattissimus dorsi, radiating to the sciatic notches, the RIGHT/LEFT hip, THE LOWER EXTREMETIES, limiting the back range of motion more than __% of normal.

| Spinal ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Pelvic Sacral Angle | 45° | 4 0 | Severe / Moderate |
| Flexion | 90° | 80 | Severe / Moderate |
| Extension | 30° | | Severe / Moderate |
| Right Lateral Flexion | 35° | | Severe / Moderate |
| Left Lateral Flexion | 35° | | Severe / Moderate |

Tender appoints were elicited at L2, L3, L4, L5-S1 levels. Straight leg raising test was positive on the right/left/biterally.

☐ The Braggard's test was positive indicating the presence of a disc protrusion in the lumbar spine with nerve root irritation.
☐ The Kemp's test (rotation and oblique backward bending of the standing patient) was positive indicating the presence of a disc protrusion, nerve root impingement, sprain or disc herniation of the lumbar spine.
☐ The Lassegue straight leg raising test was positive indication a disc lesion, nerve root impingement or disc herniation of the lumbar spine.
☐ The bilateral leg raise test was positive confirming a severe sprain or disc pathology in the lumbar spine.
☐ The Ely's heel buttock test was positive corroborating a lesion of the lumbar nerve roots.

☐ The Naclis heel to contralateral buttock test was positive indicating a lesion of the lumbar nerve root.

☐ The heel walk test was weak when the patient walks several steps on the heel indicating a lesion of the fibers of the L5 nerve root.

☐ The toe walk test was weak on the right side indicating a lesion at L5-S1 root level.

## ELBOW / WRIST / HAND:     ☐ NORMAL

_____

## SHOULDER:     ☐ NORMAL

The left/right shoulder was painful, spastic and restricted on palpation and mobilization of the deltoid muscles and the AC joints. Crepitation was felt on palpation and mobilization of the acromioacetabular joints. Trigger points were elicited on palpation of the supraspinatus, infraspinatus deltoid, biceps brachii muscles causing severe limitation and pain on motion. The range of motion was limited and painful..

| Shoulder ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Abduction | 180° | | 120 | Severe / Moderate |
| Forward Flexion | 180° | | | Severe / Moderate |
| Extension | 60° | | | Severe / Moderate |
| Internal Rotation | 90° | | | Severe / Moderate |
| External Rotation | 90° | | | Severe / Moderate |

Hand to shoulder blade test was positive. Apley's scratch test was positive. The patient complains of shoulder pain on the left/right side was unable to reach behind to a back pocket and in front to comb hair or brush teeth.

Patient Name: _____    Date: _____

**HIP:**                ☐ NORMAL

Swelling, hematoma and bruises were noted over lateral/anterior aspect of the left/right thigh. Tenderness was also noted on palpation of the sacroiliacarea. Trigger points were elicited on palpation of the left/right gluteus medius. The range of motion was limited and painful. Ely's eel to buttock test was positive. Thomas test was positive.

| Hip ROM | Normal | R | L | . | Quantity |
|---|---|---|---|---|---|
| Flexion | 120° | | | | Severe / Moderate |
| Extension | 35° | | | | Severe / Moderate |
| Abduction | 50° | | | | Severe / Moderate |
| Adduction | 30° | | | | Severe / Moderate |
| Internal Rotation | 35° | | | | Severe / Moderate |
| External Rotation | 45° | | | | Severe / Moderate |

**KNEE:**                ☐ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / lateral aspect of the left / right knee. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Knee ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 135° | | 130 | Severe / Moderate |
| Extension | 10° | | 10 | Severe / Moderate |
| Internal Tibial Rotation | 30° | | 28 | Severe / Moderate |
| External Tibial Rotation | 45° | | 40 | Severe / Moderate |

**ANKLE:**                ☑ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / malleollar aspect of the left/right ankle. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Ankle ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Dorsi Flexion | 20° | | | Severe / Moderate |
| Plantar Flexion | 50° | | | Severe / Moderate |
| Inversion | 15° | | | Severe / Moderate |
| Eversion | 15° | | | Severe / Moderate |

**FOOT:**                ☐ NORMAL

**Diagnostic Impression:**

| | | | |
|---|---|---|---|
| ☐ Headaches | 784.0 | ☐ Post Traumatic Cervico-Thoracic Myfoscitis | 723.4 |
| ☐ Chest Pain | 786.50 | ☐ Acute Traumatic Cervical Radiculitis | 724.4 |
| ☐ Post Concussion Syndrome | 850.9 | ☐ Thoracic Sprain/Strain | 847.1 |
| ☐ Back Pain Unspecified | 724.5 | ☐ Acute Traumatic Lumbrosacral Radiculitis | 724.4 |
| ☑ Back Sprain/Strain | 847.9 | ☐ R/O Lumbar Disc Hemiation | 722.73 |
| ☐ Cervical Derangement | 724.9 | ☐ Lumbar Derangement | 724.9 |
| ☑ Cervical Sprain/Strain | 847.0 | ☑ Post-Traumatic Lumbar Myofascitis | 724.2 |
| ☐ Cervicalgia | 732.1 | ☑ Lumbar Sprain/Strain | 847.2 |

201601290005478                                    MM 01292016
201601298028530002                          Received Date 01292016

Patient Name: _____    Date: _____

| | | | |
|---|---|---|---|
| ☐ Acute Traumatic Cervical Radiculitis | 729.1 | ☐ Sacral Sprain/ Strain | 847.3 |
| ☐ R/O Cervical Disc Herniation | 722.71 | ☐ Contusion Thigh/Hip | 924.0 |
| ☐ Hip Derangement | 718.95 | ☐ Shoulder Sprain/Strain (L) | 840.8 |
| ☐ Hip Pain Unspecified | 719.45 | ☐ Ankle/Foot Derangement | 718.95 |
| ☐ Wrist Derangement | 718.93 | ☐ Foot Pain Unspecified | 719.47 |
| ☐ Elbow Derangement | 718.92 | ☐ Knee Derangement | 717.9 |
| ☐ Elbow Pain Unspecified | 719.42 | ☐ Knee Pain Unspecified | 717.46 |
| ☐ Hand Derangement | 718.92 | ☐ Knee Sprain/Strain (L) | 844.9 |
| ☐ Hand Pain Unspecified | 729.5 | ☐ Anxiety, Tension and Street Reactive Pain | 308.0 |
| ☐ Shoulder Derangement | 718.9 | ☐ Elevated Blood Pressure | 796.2 |

Others: _____

---

**Treatment Plan and Recommendation:**
__ Bed Rest
__ Avoid Physical Activity
__ Physical Therapy
__ The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5 times a week
__ Application of Synoptic NM Block, continues/reciprocal duration of the treatment 15mins
__ Computerized ROM and MMT examination

**The patient advised to use at home:**

( ) Cervical Collar 2 pc.                          ( ) EMS unit+kit
( ) Cervical Traction Kit                          ( ) EMS Placement Belt
( ) Orthopedic Pillow                              ( ) Electric Massager
( ) Thermophore                                    ( ) Orthopedic Elbow Support L R
( ) Lumbosacral Orthosi                            ( ) Orthopedic Knee Support L R
( ) Lumbar Cushion                                 ( ) Orthopedic Ankle Support L R
( ) Orthopedic Car Seat                            ( ) Orthopedic Wrist Support L R
( ) Orthopedic Bed Board                           ( ) Orthopedic Shoulder Support L R
( ) Eggcrate Mattress                              ( ) Infrared Heat Lamp
( ) Hot/Cold Pack                                  ( ) Pelvic Traction
( ) Water Circulating Cold/Heat Pad with Pump      ( ) Cane

**The patient is referred to:**

**X-Rays of the:**                                 **MRI's:**
**Indications:** _____                  **Indications:** _____
/ Cervical Spine                                   __ Brain
/ Lumbar Spine                                     / Cervical Spine

201601290005478
201601298028530002

MM 01292016
Received Date 01292016

Patient Name: _____          Date: _____

___ Thoracic Spine                           ___ Lumbar Spine
___ Knee R L                                 ___ Thoracic Spine
___ Shoulder R L                             ___ Knee R L
___ Wrist R L                                ___ Shoulder R L
___ Ankle R L                                ___ Wrist R L
                                             ___ Ankle R L

Other: _____

**The patient prescribed medication:** _____

**Consults:** _____

( ) EKG

**Indications:**

_____

( ) Neurology

**Indications:**

_____

( ) _____

**Indications:**

_____

( ) Follow-up in 3-4 weeks

**Prognosis:** ____Excellent; ____Good; ____Fair; ___ Poor; ___ Guarded

**Disability:**

___Patient is partially disabled
___Mild 25-49%              ___Moderate 50-74%        ___Marked 75-99%
___Patient is totally disabled

**Casualty:**

According to my best judgment, the history given by the patient is accurate and the above mentioned accident seems to be causative factor of patient's symptomology.

**DISABILTY & PROGNOSIS:**

It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings that the above noted injuries were sustained/aggravated in the accident that occurred on __/__/__, and the disability resulting from it is/may be of a temporary/permanent nature. The prognosis for a complete recovery is presently **(cautiously optimistic/guarded).**

_____

JULES F. PARISIEN, M.D.



# KSENIA PAVLOVA D.O.

### INITIAL EVALUATION

**Re:** B.A.

**DOB:** ▓▓▓▓ 72

**DOA:** 8/14/15

**Date of Evaluation:** 8/17/15

## ACCIDENT HISTORY:

**Type:** □ MVA    □ Work Related    □ Slip and Fall    □ Other: _____
□ Pedestrian ☑ Passenger □ Driver    **EXACT LOCATION:** Queens
□ Front seat ☑ Rear seat  **Restrained:** □ Y □ N
**E R Treatment:** □ Yes ☑ No    Hospital Name: _____
□ Patient was treated and released   Date admitted _____ Date discharged _____
Has patient worked since accident? ☑ No □ Yes , returned date: _____ □ Light duty □ Regular duty

## CHIEF COMPLAINTS:

- Headache / Dizziness / Nausea / Vomiting / Insomnia / Nervousness / Anxiety / Depression / Blurring Vision / Balance Disturbance/ Fever / Chills / Night Sweats / Weight Gains / Weight Loss / Others
- Chest Pain / Tenderness / Tingling
- Difficulty of breathing
- Neck pain with ( ) upper extremity radiating pain and parasthesia
- Tingling sensation in the right/left both arms/forearms/fingers
- Upper back pain
- Low back pain with ( ) lower extremity radiating pain and parenthesia
- Numbness / weakness / tingling to the right/left/both legs/ feet/toes
- Pain in the Scalp / Face / Chest / Abdomen / ( ) Shoulder / ( ) Elbow / ( ) Wrist / ( ) Hand / ( ) Hip ⓇKnee / ( ) Ankle / ( ) Foot / Other _____

**Pain Descriptive:**
_sharp; _stabbing: _shooting; _burning; _aching; _tingling: _numbness: _pulsating;
_constant; _intermittent: _occasional
Pain lasts_____hours per day_____ days per week.
**Activity level is:**
   _unchanged
   ☑ diminished
   _significantly restricted
   _pain with manual labor
   _unable to perform manual labor
   _unable to perform daily household chores

Patient Name:_____    Date:_____

**Where is pain worst:**
_neck: _back; _R/L leg; _R/L arm: _____
                                                    (other)
Pain scale (1-10): 0-No Pain: 1 -3 Minimal; 4-6 Moderate; 7-9 Intense; 10 Emergency
☑Neck 7/10  ☐Back ___  ☐Tspine 7/10  ☐Lspine 7/10  ☐Arm ___  ☐Leg ___  ℝ Knee 8/10

**What makes pain worst:**
_standing: _reaching overhead; _sitting; _laying down; _coughing;_ sneezing; _walking; _lifting; _bending;
_weather; _driving; _housework activity; _arising from chairs; _____other

Sever Night time pain **YES/NO**    Lack of sleep **YES/NO**
Waking up in the middle of the night because of pain **YES**/NO if yes how many times_____

**PAST MEDICAL HISTORY:**
☑There is no significant past medical history
☐ There is a history of (HTN, Diabetes, Heart attack, Asthma, Osteoarthritis) other: _____
☐ Medication _____
Has patient been in a prior accident? ☐No ☐Yes, type & when:  ☐ MVA_____    ☐WC _____

**PAST SURGICAL HISTORY:**
☑There is no significant past surgical history
☐ There is a history of _____

**ALLERGIES:** _☐No   ☐ Yes  *ASA  Demorol → (palpatations & SOB)*

**MEDICATIONS:** _____

**EMPLOYMENT HISTORY:**
The patient HAS / has NOT been employed prior to the accident.
The patient HAS / has NOT been able to return to work.

**REVIEW OF SYSTEM:**
_Constitutional Symptoms (_fever; _weight loss; _ other)
_Eyes_____
_Head_____Ears_____; _Nose_____; Throat_____
_Cardiovascular_____
_Gastrointestinal_____
_Genitourinary_____
_Musculoskeletal_____
_Integumentary (_skin_____; _Breast_____)
_Neurological_____
_Psychiatric_____
_Endocrine_____
_Hematologic/Lymphatic_____
_Allergic/Immunologic_____

201509090014794                              MM 09092015
201509098064470003                           Received Date 09092015

Patient Name: _____    Date: _____

### PHYSIAL EXAMINATION

VITAL SIGNS:    BP: _____    WT: 242    HT: 5'7½"    T°: _____    RR: _____    Pulse: _____    Spo2% _____

**HEENT:**
Normocephalic. Extraocular muscles intact. No nystagmus is noted. External canals and tympanic membranes are normal. Hearing is normal. The tongue protrudes midline.

**SKIN:**
Intact. No ecchymosis/lacerations/or abrasions noted.

**CHEST & LUNGS:**
The chest was symmetrical on excursion. No wheezing, rales or ronchi. Non tender upon palpation.

**CARDIOVASCULAR:**
Regular rate and rhythm. No murmur, gallop, thrill or rub was noted. Pulses equal bilaterally.

**ABDOMEN:**
The abdomen was soft/NT/ND. No scar was noted. No organomegaly was noted.

**Cervical Spine**    ☐ NORMAL
☐ Loss of normal lordosis. ☐ Tenderness, spasm and stiffness. ☐ Limited ROM

| Cervical ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Flexion | 50° | 40 | Severe / Moderate |
| Extension | 60° | 50 | Severe / Moderate |
| Right Lateral Flexion | 45° | | Severe / Moderate |
| Left Lateral Flexion | 45° | | Severe / Moderate |
| Right Rotation | 80° | 40 | Severe / Moderate |
| Left Rotation | 80° | 60 | Severe / Moderate |

☐ Tender points at C3, C4, C5, C6, C7 levels. The soto hall (force flexion of the head and neck upon the sternum) elicited pain. Cervical distraction test was positive indicating the presence of a spinal nerve root compression.
☐ Manual testing of muscle strength was positive. ☐ Pinprick and touch was abnormally decreased over the R/L arm.
☐ The patient had difficulties looking up to the ceiling.

**THORACIC SPINE:**    ☐ NORMAL
There was +/- pain on deep inspiration. Tenderness +/- on palpation over the paraspinals and/or the angle of the ribs were noted. +/- Decreased ROM

**LUMBAR SPINE:**    ☐ NORMAL
Visible/Palpable muscle spasm and diffuse tenderness over the paraspinal muscles ☐ radiating to the sciatic notches, the RIGHT/ LEFT hip, THE LOWER EXTREMITIES ☐ Limited range of motion.

| Spinal ROM: | Normal | Patient | Quantity |
|---|---|---|---|
| Pelvic Sacral Angle | 45° | | Severe / Moderate |
| Flexion | 90° | | Severe / Moderate |
| Extension | 30° | | Severe / Moderate |
| Right Lateral Flexion | 35° | | Severe / Moderate |
| Left Lateral Flexion | 35° | | Severe / Moderate |

☐ Tender points were elicited at L2, L3, L4, L5-S1 levels. ☐ Straight leg raising test was positive on the R/L/BL.

☐ The Braggard's test was positive indicating the presence of a disc protrusion in the lumbar spine with nerve root irritation.

201509090014794    MM 09092015
201509098064470003    Received Date 09092015

Patient Name: _____    Date: _____

☐ The Braggard's test was positive indicating the presence of a disc protrusion in the lumbar spine with nerve root irritation.

☐ The Kemp's test (rotation and oblique backward bending of the standing patient) was positive indicating the presence of a disc protrusion, nerve root impingement, sprain or disc herniation of the lumbar spine.

☐ The Lassegue straight leg raising test was positive indication a disc lesion, nerve root impingement or disc herniation of the lumbar spine. .

☐ The bilateral leg raise test was positive confirming a severe sprain or a disc pathology in the lumbar spine.

☐ The Ely's heel to buttock test was positive corroborating a lesion of the lumbar nerve roots.

☐ The Naclis heel to contralateral buttock test was positive indicating a lesion of the lumbar nerve root.

☐ The heel walk test was weak when the patient walks several steps on the heel indicating a lesion of the fibers of the L5 nerve root.

☐ The toe walk test was weak on the right side indicating a lesion at L5-S1 root level.

**ELBOW / WRIST / HAND:**    ☐ NORMAL

_____

_____

**SHOULDER:**    ☐ NORMAL

(+)/-Tenderness of the R/L ☐ spastic and restricted on mobilization of the deltoid muscles and the AC joints.

+/-Crepitation of the acromioacetabular joints.   Trigger points were elicited on palpation of the supraspinatus, infraspinatus deltoid, biceps brachii muscles causing severe limitation and pain on motion.

(+)/- decrease in ROM

| Shoulder ROM: | Normal | R | L | Quantity |
|---|---|---|---|---|
| Abduction | 180° | | | Severe / Moderate |
| Forward Flexion | 180° | | | Severe / Moderate |
| Extension | 60° | | | Severe / Moderate |
| Internal Rotation | 90° | | | Severe / Moderate |
| External Rotation | 90° | | | Severe / Moderate |

Hand to shoulder blade test waspositive. Apley's scratch test waspositive.  The patient complains of shoulder pain on the R/L side and was unable to reach behind to a back pocket and in front to comb hair or brush teeth.

**HIP:**    ☐ NORMAL

☐ Swelling ☐ hematoma ☐ bruises over anterior-lateral aspect of the R/L thigh.  ☐ Tenderness of the sacroiliac area. Trigger points were elicited on palpation of the R/L gluteus medius.  The range of motion was limited and painful. ☐ Ely's heel to buttock test waspositive. ☐ Thomas test waspositive.

| HIP ROM: | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 120° | | | Severe / Moderate |
| Extension | 35° | | | Severe / Moderate |
| Abduction | 50° | | | Severe / Moderate |
| Adduction | 30° | | | Severe / Moderate |
| Internal Rotation | 35° | | | Severe / Moderate |
| External Rotation | 45° | | | Severe / Moderate |

**KNEE:**    ☐ NORMAL

(Right)/ LEFT ☐ Swelling ☐ hematoma ☐ bruises over anterior/posterior/lateral aspect of the R/L knee (+)-Tenderness of the medial/lateral aspect. ☐ Decrease in ROM

| Knee ROM: | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 135° | | | Severe / Moderate |
| Extension | 10° | | | Severe / Moderate |
| Internal Tibial Rotation | 30° | | | Severe / Moderate |
| External Tibial Rotation | 45° | | | Severe / Moderate |

Patient Name: _____    Date: _____

**ANKLE:**          □ NORMAL

□ Swelling □ hematoma □ bruises over anterior/posterior/malleollar aspect of the R/L ankle. □ Tenderness of the medial/lateral aspect. □ Decrease in ROM

| Ankle ROM: | Normal | R | L | Quantity |
|---|---|---|---|---|
| Dorsi Flexion | 20° | | | Severe / Moderate |
| Plantar Flexion | 50° | | | Severe / Moderate |
| Inversion | 15° | | | Severe / Moderate |
| Eversion | 15° | | | Severe / Moderate |

**FOOT:**          □ NORMAL

---

**Diagnostic Impression:**

| | | | |
|---|---|---|---|
| □ Headaches | 784.0 | ☑ Post Traumatic Cervico- Thoracic Myofascitis | 723.4 |
| □ Chest Pain | 786.50 | □ Acute Traumatic Cervical Radiculitis | 724.4 |
| □ Post Concussion Syndrome | 850.9 | ☑ Thoracic Sprain/Strain | 847.1 |
| □ Back Pain Unspecified | 724.5 | □ Acute Traumatic Lumbrosacral Radiculitis | 724.4 |
| □ Back Sprain/Strain | 847.9 | □ R/O Lumbar Disc Hemiation | 722.73 |
| □ Cervical Derangement | 724.9 | □ Lumbar Derangement | 724.9 |
| ☑ Cervical Sprain/Strain | 847.0 | □ Post-Traumatic Lumbar Myofascitis | 724.2 |
| ☑ Cervicalgia | 732.1 | ☑ Lumbar Sprain/Strain | 847.2 |
| □ Acute Traumatic Cervical Radiculitis | 729.1 | □ Sacral Sprain/Strain | 847.3 |
| □ R/O Cervical Disc Hemiation | 722.71 | □ Contusion Thigh/Hip | 924.0 |
| □ Hip Derangement | 718.95 | □ Shoulder Sprain/Strain | 840.8 |
| □ Hip Pain Unspecified | 719.45 | □ Ankle/Foot Derangement | 718.95 |
| □ Wrist Derangement | 718.93 | □ Foot Pain Unspecified | 719.47 |
| □ Elbow Derangement | 718.92 | □ Knee Derangement | 717.9 |
| □ Elbow Pain Unspecified | 719.42 | ☑ Knee Pain Unspecified | 717.46 |
| □ Hand Derangement | 718.92 | □ Knee Sprain/Strain | 844.9 |
| □ Hand Pain Unspecified | 729.5 | □ Anxiety, Tension and Street Reactive to pain | 308.0 |
| □ Shoulder Derangement | 718.91 | □ Elevated Blood Pressure | 796.2 |

Others:

---

**Treatment Plan and Recommendation:**

__ Bed Rest

__ Avoid Physical Activity

✓ Physical Therapy

✓ The patient advised to attend a supervised physical therapy program on a regular scheduled basis 3-5 times a week

---

Patient Name: _____    Date: _____

__ Application of Synoptic NM Block, continues/reciprocal duration of the treatment 15 min.
__ Computerized ROM and MMT examination

**The patient advised to use at home:**

( ) Cervical collar 2 pc.                    ( ) EMS unit +kit
( ) Cervical Traction Kit                    ( ) EMS Placement Belt
( ) Orthopedic Pillow                        ( ) Electric Massager
( ) Thermophore                              ( ) Orthopedic Elbow support L R
( ) Lumbosacral Orthosi                      ( ) Orthopedic Knee Support L (R)
( ) Lumbar cushion                           ( ) Orthopedic Ankle Support L R
( ) Orthopedic Car Seat                      ( ) Orthopedic Wrist Support L R
( ) Orthopedic Bed Board                     ( ) Orthopedic Shoulder Support L R
( ) Eggcrate Mattress                        ( ) Infrared Heat Lamp
( ) Hot/Cold Pack                            ( ) Pelvic Traction
( ) Water Circulating Cold/Heat Pad with Pump   ( ) Cane

**The patient is referred to:**

**X-Rays of the:**                           **MRI's:**
**Indications:** _____            **Indications:** _____
✓ Cervical Spine                             __ Brain
✓ Lumbar Spine                               ✓ Cervical Spine
✓ Thoracic Spine                             ✓ Thoracic Spine
✓ Knee (R) L                                 ✓ Knee (R) L
__ Shoulder  R  L                            __ Shoulder  R  L
__ Wrist  R  L                               __ Wrist  R  L
__ Ankle  R  L                               __ Ankle  R  L
Other:                                       ✓ lumbar.

**The patient is prescribed medication:**
_____

**Consults;**
( ) EKG
**Indications:**
_____

( ) Neurology
**Indications:**
_____

( ) _____

Patient Name:_____  Date:_____

**Indications:**

_____

( ) Follow-Up in  2- 3-4 weeks

**Prognosis:** ___ Excellent; ___ Good; ___ Fair; ___ Poor;___ Guarded

**Disability:**

__ Patient is partially disabled

__ Mild 25-49%     __ Moderate 50-74%     __Marked 75-99%

__Patient is totally disabled

**Casualty:**

According to my best judgment, if history given by the patient accurate, the above mentioned accident seems to be causative factor of patient's symptomology.

**DISABILITY & PROGNOSIS:**

It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings, that the above noted injuries were sustained/aggravated in the accident that occurred on ___/___/___, and the disability resulting from it **is/may be** of a **temporary/permanent** nature.  The prognosis for a complete recovery is presently **(cautiously optimistic/guarded).**

201509090014794                              MM 09092015
201509098064470003                   Received Date 09092015

# EXHIBIT "4"

**KSENIA PAVLOVA**

Date: _12/1/15_                                            1 OF 6

Patient: _B.G._

Age: _____ Sex: **F**/M    D.O.A: _8/14/15_

HISTORY: This report covers date of services from _8/17/15_ to _11/31/15_. Secondary to an accident, injury(ies) to the _C/T/L spine (R) Shoulder (R) knee_ was/were reported.

LAST RECOMMENDATION/PLAN OF CARE: On the last visit, the following recommendation(s) were made:
  ➢ Consult/Test Results: _____
  ➢ Treatment: ☑Physical Therapy ☐ Medications ☐Orthotics ☑Chiropractic ☐Acupuncture _____
  ➢ Status: ☐ No Improvement ☐Moderate Improvement ☐Marked Improvement

HPI:
**Subjective:** MUSCULOSKELETAL PLAN

☑ Neck ☐ Radiating to:_____ ☐ Atrophy
☑ Back ☐ Radiating to:_____ ☐ Swelling
☐ Hand ☐ Wrist ☐ Elbow ☐Shoulder (R)
☐ Foot ☐ Ankle ☑Knee ☐ Hip ☐ Tooth ☐ Jaw
☐ Other:___(R)___ ☐ _____

**PAST MEDICAL HISTORY**
☐ Asthma ☐ Dizziness
☐ Diabetes ☐ Type I
                  ☐ Type II
☐ Osteoporosis
☑ Other: _Denies_

**ALLERGIES**
☐ NKDA
☐ Local Anesthetic
☐ Corticosteroids
☐ Seasonal/Food
☐ Other: _ASA_
_Denied_

**Pain:** ☐ Exacerbated        ☐ Same    ☑Decreased    ☐ No Pain
**Pain Scale:**
☐C spine _____ ☐T spine _____ ☐Shoulder R/L _____ ☐L spine _____ ☐Knee R/L
**Description:** ☐Sharp ☐shooting, ☐ stabbing, ☐aching ☐pulsating ☐ other_____
**Activity Level:** ☐Unchanged        ☐Diminished        ☐ Significantly restricted
PHYSICAL EXAMINATION: ☐Ht _5'7_ ☐Wt _242_ ☐BP_____ ☐P_____ ☐ SpO2_____

| HEENT: | GU: |
|---|---|
| Skin: _WNL_ | Musculosceletal: _see below._ |
| Resp: | |
| Cardio: | Other: |
| GI: | |

Radiology Results: _Reviewed c̄ patient_

Objective: _Pt seen & examined. (R) tenderness of the C/T/L spine, (R) knee, no_
_ROM deficit of the (R) knee, mild_
_palpable swelling, (R) Palpable TP palpated._

ASSESSMENT/DIAGNOSIS: _around the paraspinal musculature_
_of the C/T/L spine._

201512110011894                                    MM 12112015
201512118074720002                          Received Date 12112015

1 of 34                                                          Exhibit 4

**KSENIA PAVLOVA**

2 OF 6

The patient is: ☐totally disabled ☐ partially disabled ☐ not disabled from previous work as a/an _____
Permanency is: ☐probable ☐ possible ☐ expected ☐total ☐ marked partial ☐ moderate partial ☐ mild partial

NEW RECOMMENDED PLAN OF CARE:

☑ The patient was informed in the use of over the counter **NSAID's,** and demonstrates a clear
   understanding of the indicated usage.
☐ The patient is advised to start on a course of **Therapeutics Injections**_____.
☐ The patient is advised to start on a course of **Platelet Rich Plasma Injections** _____.
☐ _____

Because of the above findings the following are necessary for proper management of the patient:

☐ Orthopedic Consultation          ☐ Neurological Consultation   ☐ Dental Consultation

☐ Internal Medicine Consultation   ☐ Ophthalmology Consultation  ☐ HEENT Consultation

☑ Chiropractor                     ☑ Acupuncture                 ☑ Pain Management

AUTHORIZATION REQUEST (Workers Compensation Only):
This is a formal **Authorization Request for:**
☐ MUA _____          ☐ EMG _____        ☐ MRI _____
☐ THEREPEUTIC INJECTIONS _____   ☐ PLATELET RICH PLASMA INJECTION_____

TREATMENT:
Patient rate average pain on a comfort level at _____ base on a scale of 0 to 10. No comfort (zero) to well (ten).
The following treatment modalities are being applied individually of in combination to decreased pain and improve
function and quality of life:
☐ Nerve Block Injections:          _____
☐ Trigger Point Injections:        _____
☐ Facet Joint Injections:          _____
☐ Intra-articular Injections:      _____
☐ Platelet Rich Plasma Injections: _____
USING:
After obtaining verbal consent the patient received trigger point/nerve block injections to the following areas:
☐ Surface anatomy technique
☐ Radiologie anatomy technique (C-Arm)
Using: ☐ 1% Lidocaine ☐ Depomedrol 40 mg/cc ☐ 0.25% Marcaine ☐ 0.25% Sensorcaine ☐ 0.25% Bupivacaine

| Nerve Block administered to: | Trigger Point is administered to: |
|---|---|
| ☐ Thoracic C7-T1 | ☐ The following muscles: _____ |
| ☐ Lumbar paravertebral sympathetic nerve | |
| ☐ Bilaterally ☐ Unilaterally | ☐ Bilaterally     ☐ Unilaterally |

**Diagnostic Impression:**

201512110011894                                    MM 12112015
201512118074720002                        Received Date 12112015

**KSENIA PAVLOVA**

3 OF 6

| | | | | |
|---|---|---|---|---|
| ☐ Headaches | 784.0 | ☐ Post Traumatic Cervico- Thoracic Myofascitis | 723.4 |
| ☐ Chest Pain | 786.50 | ☐ Acute Traumatic Cervical Radiculitis | 724.4 |
| ☐ Post Concussion Syndrome | 850.9 | ☐ Thoracic Sprain/Strain | 847.1 |
| ☐ Back Pain Unspecified | 724.5 | ☐ Acute Traumatic Lumbrosacral Radiculitis | 724.4 |
| ☐ Back Sprain/Strain | 847.9 | ☐ R/O Lumbar Disc Hemiation | 722.73 |
| ☐ Cervical Derangement | 724.9 | ☐ Lumbar Derangement | 724.9 |
| ☐ Cervical Sprain/Strain | 847.0 | ☐ Post-Traumatic Lumbar Myofascitis | 724.2 |
| ☐ Cervicalgia | 732.1 | ☐ Lumbar Sprain/Strain | 847.2 |
| ☐ Acute Traumatic Cervical Radiculitis | 729.1 | ☐ Sacral Sprain/Strain | 847.3 |
| ☐ R/O Cervical Disc Hemiation | 722.71 | ☐ Contusion Thigh/Hip | 924.0 |
| ☐ Hip Derangement | 718.95 | ☐ Shoulder Sprain/Strain | 840.8 |
| ☐ Hip Pain Unspecified | 719.45 | ☐ Ankle/Foot Derangement | 718.95 |
| ☐ Wrist Derangement | 718.93 | ☐ Foot Pain Unspecified | 719.47 |
| ☐ Elbow Derangement | 718.92 | ☐ Knee Derangement | 717.9 |
| ☐ Elbow Pain Unspecified | 719.42 | ☐ Knee Pain Unspecified | 717.46 |
| ☐ Hand Derangement | 718.92 | ☐ Knee Sprain/Strain | 844.9 |
| ☐ Hand Pain Unspecified | 729.5 | ☐ Anxiety, Tension and Street Reactive to pain | 308.0 |
| ☐ Shoulder Derangement | 718.91 | ☐ Elevated Blood Pressure | 796.2 |

Others:

**Treatment Plan and Recommendation:**

__ Bed Rest

__ Avoid Physical Activity

__ Physical Therapy

__ The patient advised to attend a supervised physical therapy program on a regular scheduled basis 3-5 times a week

__ Application of Synoptic NM Block, continues/reciprocal duration of the treatment 15 min.

| RT | LT | Head & Neck Muscles |
|---|---|---|
| | | Trapezius muscle |

201512110011894                                    MM 12112015
201512118074720002                          Received Date 12112015

KSENIA PAVLOVA

4 OF 6

| | | | |
|---|---|---|---|
| | | | Sternocleidomastoid muscle |
| | | | Masserter muscle |
| | | | Temporalis muscle |
| | | | Medial (Internal) Pterygoid muscle |
| | | | Lateral (External) Pterygoid muscle |
| | | | Digastric muscle |
| | | | Cutaneous II: Occipitofrontalis |
| | | | Splenius capitis & splenius cervicis muscles |
| | | | Posterior cervical muscle |
| | | | Semispinalis capitis, Semispinalis cervicis & multifidi |
| | | | Subocipital muscles |
| | | | Recti capitis posterior major & major, obliqi injerior & superior |

| RT | LT | Lumbar Paraspinal Muscles |
|---|---|---|
| | | Erectors Spinalae |
| | | Iliocostalis thoracics |
| | | Iliocostalis Lumborum |
| | | Semispinalis |
| | | Multifidi muscles |
| | | Rotatores muscles |
| | | Gluterus muscle |
| | | Quadratus Lumborum |
| | | Longissimus |

| RT | LT | Elbow to Finger Muscles |
|---|---|---|
| | | Hand extensor & brachioradialis muscles |
| | | Finger extensor muscles |
| | | Extensor digitorum &extensor indicis |
| | | Supinator muscle |
| | | Palmaris Longus muscle |
| | | Hand & Finger flexors in the forearm |
| | | Flexores carpi radialis & ulnaris, flexores digitorum |
| | | Superficialis & profundus, flexor pollicis |
| | | Longus (pronator Teres) |
| | | Adductor & opponens pollicis muscles; trigger thum |
| | | Interrosseous muscles of the hand |

| RT | LT | Upper Back, Shoulder & Arm Muscles |
|---|---|---|
| | | Levator Scapulae muscle |
| | | Scalene muscles |
| | | Supraspinatus muscles |
| | | Infraspinatus muscle |
| | | Teres minor muscle |
| | | Latissimus dorsi muscle |
| | | Teres major muscle |
| | | Subscapularis muscle |
| | | Rhomboideus major & minor muscles |
| | | Deltoid muscle |
| | | Coracobrachialis muscle |
| | | Biceps brachii muscle |
| | | Brachialis muscle |
| | | Triceps brachii muscle |

| RT | LT | Torso Muscles |
|---|---|---|
| | | Pectoralis major muscle (subclavius muscles) |
| | | Pectoralis minor muscle |
| | | Sternalis muscle |
| | | Serratus Posterior superior muscle |
| | | Serratus Anterior muscle |
| | | Serratus Posterior inferior muscle |
| | | Thoracolumbar paraspinal muscles |
| | | Abdominal muscles |

Patient Name: _____                          Date: _____

| CODE | Descriptions | RIGHT | LEFT |
|---|---|---|---|
| ☐ 64412 | Injection, anesthetic agent; spinal accessory nerve | | |
| ☐ 64413 | Injection, anesthetic agent; cervical plexus | | |
| ☐ 64405 | Injection, anesthetic agent; occipital nerve | | |
| ☐ 64450 | Injection, anesthetic agent; peripheral nerve or branch | | |
| ☐ 64418 | Injection, anesthetic agent; suprascapular nerve | | |
| ☐ 64425 | Injection, anesthetic agent; ilioinguinal, iliohypogastric nerves | | |
| ☐ 64421 | Injection, anesthetic agent; intercostal nerves, multiple, regional | | |
| ☐ 20552 | Injection one or two muscles | | |
| ☐ 20553 | Injection three of more muscles | | |
| CODE | Descriptions | RIGHT | LEFT |
| ☐ 20999 | Dry Needling | | |
| ☐ | Ultrasound | | |
| ☐ | Platelet Rich Plasma Injection | | |
| ☐ 20605 | Intra Articular Injection shoulder | | |
| ☐ 20610 | Intra Articular injection Knee | | |
| ☐ 64633 | C – Spine Facet joint injection single | | |
| ☐ 64634 | C Facet joint injection additional | | |
| ☐ 64633 | T- Facet joint injection single | | |
| ☐ 64634 | T Facet joint injection additional | | |
| ☐ 64635 | L- Facet joint injection single | | |
| ☐ 64636 | L Facet joint injection additional | | |
| ☐ 64635 | S- Facet joint injection single | | |
| ☐ 64636 | S Facet joint injection additional | | |
| ☐ | | | |

Number of cartridge injected:

A sterile field was created over the regions to be injected. The skin was prepped with Betadine. The areas to be injected were cleaned with alcohol, the patient's skin was sprayed with topical anesthetic ethyl chloride, and each area/trigger point was injected with 0.5cc of 0.5% Marcaine via 3cc syringe with a 1 – ½ x 25G sterile hypodermic needle. Needling was performed to further breakup the trigger points.

☐  Patient tolerated the procedure well
☐  Patient developed a mild transient lightheadedness of a few minutes duration.
☐  No complications, No complains.
☐  Other: _____

KSENIA PAVLOVA, D.O.

**KSENIA PAVLOVA**

6 OF 6

The p( ) Follow-Up in  2- 3- 4 weeks

**Prognosis:** ___ Excellent; ___ Good; ___ Fair; ___ Poor; ✓ Guarded

atient was instructed on post injection care and reported some decreased muscle stiffness and some decreased pain following the procedure.

**DISABILITY & PROGNOSIS:**
It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings, that the above noted injuries were sustained/aggravated in the accident that occurred on _____, and the disability resulting from it is/maybe/ of a temporary/permanent nature. **The prognosis for a recovery is presently (cautiously optimistic/ guarded)**.

**Physician's Signature:** _____
Ksenia Pavlova



# JULES F. PARISIEN, M.D.

### RE-EVALUATION

Date: _2-9-16_

Patient: P.F.          Age: _29_  Sex: F/(M)   D.O.A.: _1-9-16_

**HISTORY:** This report covers date of services from _2/9_ to _2/9_. Secondary to an accident, injury(ies) to the _neck, back, shoulder (L)_ was/were reported. _Knee (L), wrist (L)_

**LAST RECOMMENDATION/ PLAN OF CARE:** On the last visit, the following recommendation(s) were made:
- ☐ Consult/Test Results: _Pain · Mgmt_
- ☐ Treatment: ☑Physical Therapy  ☐Medications  ☐Orthotics  ☑Chiropractic  ☑Acupuncture

- ☐ Status: ☐No Improvement  ☑Moderate Improvement  ☐Marked Imporvement

**HPI:**
**Subjective:**

| MUSCULOSKELETAL PLAN | PAST MEDICAL HISTORY | ALLERGIES |
|---|---|---|
| ☑Neck ☐Radiating to:____ ☐Atrophy<br>☑Back ☐Radiating to:____ ☐Swelling<br>☐Hand ☑Wrist ☐Elbow ☑Shoulder ☐Hip<br>☐Foot ☐Ankle ☑Knee ☐Tooth ☐Jaw<br>☐Other:____ | ☐Asthma ☐Dizziness<br>☐Diabetes ☐Type I<br>           ☐Type II<br>☐Osteoporosis<br>☑Other:____ | ☑NKDA<br>☐Local Anesthetic<br>☐Cortecosteroids<br>☐Seasonal Food<br>☐Other:____ |

**Pain:** ☐Exacerbated  ☐Same  ☑Decreased  ☐No Pain

**Pain Scale:**
☑C-Spine _5_   ☐T-Spine____  ☑L-Spine _7_  ☑Shoulder R/(L) _5_  ☑Knee Pain R/(L) _5_
**Description:** ☑Sharp ☑Shooting ☐Stabbing ☐Aching ☐Pulsating ☐Other____

**Activity Level:** ☐Unchanged  ☑Diminished  ☐Significantly Restricted

**Physical Examination:** ☑Ht _5'6"_  ☑Wt _188_  ☐BP____  ☐P____  ☐SpO2____

| | | |
|---|---|---|
| HEENT: | | GU: |
| Skin: | ✓ | Musculoskeletal: _Pain, Tenderness,_ |
| Resp: | ✓ | _to neck, back, shoulder (L)_ |
| Cardio: | | _& knee (L) & ROM ↓ t/s._ |
| GI: | | _Reports recving T.P.I which help_<br>_reducing pain._ |

Patient Name: _____    Date: _____

☐ Hypersensitive bundle/ nodule present
☐ Pain elicited when palpated
☐ Radiation of pain when palpated
☐ "Jump sign" when palpated
☐ Twitch response when palpated

**Radiology Results:** _____

**Objective:** _____ *M/E of Neck, back Shoulder(s)* _____
_____ *of (+) Tenderness (+) palpable trigg port of pos* _____
_____ *↓ ↓ ROM ⊂ S/S* _____

**Assessment/Diagnosis:** *Traumatic Cervical & Lumbar Myofascitis ⊂ C-Strain*
_____ *& L Knee Sprain* _____

The patient is: ☐ totally disabled ☐ partially disabled ☐ not disabled from previous work as a/an _____.
Permanency is: ☐ probable ☐ possible ☐ expected ☐ total ☐ marked partial ☐ moderate partial ☐ mild partial

**Diagnostic Impression:**

| | |
|---|---|
| ☐ Headaches | R51 |
| ☐ Post-traumatic headache | G44.3 |
| ☐ Acute post-traumatic headache | G44.31 |
| ☐ Chest Pain, Unspecified | R07.9 |
| ☐ Concussion without loss of consciousness, initial encounter | S06.0X0A |
| ☐ Concussion with loss of consciousness of unspecified duration | S06.0X9 |
| ☐ Other dorsalgia | M54.89 |
| ☑ Low back pain | M54.5 |
| ☑ Cervicalgia | M54.2 |
| ☐ Lumbago with sciatica | M54.4 |
| ☐ Sciatica | M54.3 |
| ☐ Radiculopathy, site unspecified | M54.10 |
| ☑ Radiculopathy, cervical region | M54.12 |
| ☐ Radiculopathy, cervicothoracic region | M54.13 |
| ☐ Radiculopathy, thoracic region | M54.14 |
| ☐ Radiculopathy, thoracolumbar region | M54.15 |
| ☑ Radiculopathy, lumbar region | M54.16 |
| ☐ Radiculopathy, lumbosacral region | M54.17 |
| ☐ Radiculopathy, sacral and sacrococcygeal region | M54.18 |
| ☐ Fusion of spine, cervical region | M43.22 |
| ☐ Fusion of spine, cervicothoracic region | M43.23 |
| ☐ Fusion of spine, thoracic region | M43.24 |
| ☐ Fusion of spine, thoracolumbar region | M43.25 |
| ☐ Fusion of spine, lumbar region | M43.26 |
| ☐ Fusion of spine, lumbosacral region | M43.27 |
| ☐ Dorsopathy, unspecified | M53.9 |
| ☐ Sprain of ligaments of cervical spine initial encounter | S13.4XXA |

| | |
|---|---|
| ☐ Sprain of ligaments of thoracic spine, initial encounter | S23.3XXA |
| ☐ Sprain of ligaments of lumbar spine, initial encounter | S33.5XXA |
| ☐ Sprain of other parts of lumbar spine and pelvis, initial encounter | S33.8XXA |
| ☐ Other specific joint derangements of shoulder, not elsewhere classified | M24.81 |
| ☐ Other specific joint derangements of elbow, not elsewhere classified | M24.82 |
| ☐ Other specific joint derangements of wrist, not elsewhere classified | M24.83 |
| ☐ Other specific joint derangements of hand, not elsewhere classified | M24.84 |
| ☐ Other specific joint derangements of hip, not elsewhere classified | M24.85 |
| ☐ Other specific joint derangements of ankle and foot, not elsewhere classified | M24.87 |
| ☐ Pain in hip | M25.55 |
| ☑ Pain in shoulder (L) | M25.51 |
| ☐ Pain in elbow | M25.52 |
| ☐ Pain in wrist | M25.53 |
| ☑ Pain in knee (L) | M25.56 |
| ☐ Pain in ankle and joints of foot | M25.57 |
| ☐ Sprain of shoulder joint | S43.4 |
| ☐ Sprain of collateral ligament of knee | S83.4 |
| ☐ Sprain of cruciate ligament of knee | S83.5 |
| ☐ Sprain of other specified parts of knee | S83.8 |
| ☐ Tear of articular cartilage of knee, current | S83.3 |
| ☐ Tear of meniscus, current injury | S83.2 |

201602190005227
201602198028190002

MM 02192016
Received Date 02192016

Exhibit 4

Patient Name: _____    Date: _____

| | |
|---|---|
| ☐ Internal derangement of knee | M23 |
| ☐ Elevated blood-pressure reading, without diagnosis of hypertension | R03.0 |
| ☐ Contusion of right thigh, initial encounter | S70.11XA |
| ☐ Contusion of left thigh, initial encounter | S70.12XA |
| ☐ Acute stress reaction | F43.0 |
| ☐ Other cervical disc displacement, unspecified cervical region | M50.20 |
| ☐ Other cervical disc displacement, high cervical region | M50.21 |
| ☐ Other cervical disc displacement, mid-cervical region | M50.22 |
| ☐ Other cervical disc displacement, cervicothoracic region | M50.23 |
| ☐ Other cervical disc degeneration | M50.3 |
| ☐ Other intervertebral disc displacement, thoracic region | M51.24 |
| ☐ Other intervertebral disc displacement, thoracolumbar region | M51.25 |
| ☐ Other intervertebral disc displacement, lumbar region | M51.26 |
| ☐ Other intervertebral disc displacement, lumbosacral region | M51.27 |
| ☐ Other thoracic, thoracolumbar and lumbosacral intervertebral disc degeneration | M51.3 |
| ☐ Other synovitis and tenosynovitis, Shoulder | M65.81 |
| ☐ Other synovitis and tenosynovitis, upper arm | M65.82 |
| ☐ Other synovitis and tenosynovitis, Forearm | M65.83 |
| ☐ Other synovitis and tenosynovitis, hand | M65.84 |
| ☐ Other synovitis and tenosynovitis, thigh | M65.85 |
| ☐ Other synovitis and tenosynovitis, lower leg | M65.86 |
| ☐ Other synovitis and tenosynovitis, ankle and foot | M65.87 |
| ☐ Medial epicondylitis | M77.0 |
| ☐ Lateral epicondylitis | M77.1 |

**NEW RECOMMENDED PLAN OF CARE:**
- ☑ The patient was informed in the use of over the counter NSAID's, and demonstrates a clear understanding of the indicated usage.
- ☐ The patient is advised to start on a course of **Therapeutics Injections** _____.
- ☐ The patient is advised to start on a course of **Platelet Rich Plasma Injections** _____.
- ☐ _____

Because of the above findings the following are necesarry for proper management of the patient:

☐ Orthopedic Consultation        ☐ Neurological Consultation        ☐ Dental Consultation

☐ Internal Medicine Consultation        ☐ Opthalmology Consultation        ☐ HEENT Consultation

☑ Chiropractor        ☐ Acupuncture        ☑ Pain Management

**AUTHORIZATION REQUEST (Worker's Compensation Only):**
This is formal **Authorization Request For:**
☐ MUA _____    ☐ EMG_____    ☐ MRI_____
☐ THERAPEUTIC INJECTIONS _____
☐ PLATELET RICH PLASMA INJECTION_____
_____

3

Patient Name: _____    Date: _____

**TREATMENT:**

Patient rate average pain on a comfort level at: ____ base on a scale of 0 to 10. No comfort (zero) to well (ten). The following treatment modalities are being applied individually of in combination to decreased pain and improve function and quality of life:

- ☐ Nerve Block Injections: _____
- ☐ Trigger Point Injections: _____
- ☐ Facet Join Injections: _____
- ☐ Intra-articular Injections: _____
- ☐ Platelet Rich Plasma Injections: _____

**USING:**

After obtaining verbal consent the patient received trigger point/nerve block injections to the following areas:

- ☐ Surface anatomy technique
- ☐ Radiology anatomy technique (C-Arm)

**USING:** ☐1% Lidocaine  ☐Depomedrol 40 mg/cc  ☐0.25% Marcaine  ☐0.25% Sensorcaine  ☐0.25% Bupivacaine

| Nerve block administered to: | Trigger Point is administered to: |
|---|---|
| ☐ Thoracic C7-T1 | ☐ The following muscles: _____ |
| ☐ Lumbar paravertebral sympathetic nerve | |
| ☐ Bilaterally    ☐ Unilaterally | ☐ Bilaterally    ☐ Unilaterally |

**Treatment Plan and Recommendation:**

__Bed Rest
__Avoid Physical Activity
__Physical Therapy
__The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5 times a week
__Application of Synoptic NM Block, continues/reciprocal duration of the treatment 15mins

4

Patient Name: _____   Date: _____

| RT | LT | HEAD AND NECK MUSCLES |
|----|----|----------------------|
|  |  | Trapezius Muscle |
|  |  | Sternocleidomastoid muscle |
|  |  | Masseter muscle |
|  |  | Temporalis muscle |
|  |  | Medial (Internal) Pterygoid muscle |
|  |  | Lateral (External) Ptertgoid muscle |
|  |  | Digastric muscle |
|  |  | Cutaneous II: Occipitofrontalis |
|  |  | Splenius capitis & splenius cervicis muscles |
|  |  | Posterior cervical muscle |
|  |  | Semispinalis capitis, Semispinalis cervicis & multifid |
|  |  | Subocipital muscles |
|  |  | Recti capitis posterior major & major, obliqi injerior and superior |

| RT | LT | LUMBAR PARASPINAL MUSCLES |
|----|----|---------------------------|
|  |  | Erectors Spinale |
|  |  | Iliocostalis Thoracics |
|  |  | Iliocostalis Lumborum |
|  |  | Semispinalis |
|  |  | Multifidi Muscles |
|  |  | Rotatores Muscles |
|  |  | Gluteus Muscles |
|  |  | Quadratus Lumborum |
|  |  | Longissimus |

| RT | LT | ELBOW TO FINGER MUSCLES |
|----|----|--------------------------|
|  |  | Hand extensor & brachioradialis muscles |
|  |  | Finger extensor muscles |
|  |  | Extensor digitorum & extensor indicis |
|  |  | Supinator muscle |
|  |  | Hand & Finger flexors in the forearm |
|  |  | Flexores carpi radialis & ulnaris, flexores digitorum |
|  |  | Superficialis & profundus, flexor pollicis |
|  |  | Longus (pronator Teres) |
|  |  | Adductor & opponens pollicis muscles; trigger thum |
|  |  | Interrosseous muscles of the hand |

| RT | LT | UPPER, BACK, SHOULDER AND ARM MUSCLES |
|----|----|----------------------------------------|
|  |  | Levator Scapulae muscle |
|  |  | Scalene muscles |
|  |  | Supraspinatus muscle |
|  |  | Infraspinatus muscle |
|  |  | Teres minor muscle |
|  |  | Teres major minor |
|  |  | Latissimus dorsi muscle |
|  |  | Subscapularis muscle |
|  |  | Rhomboideus major & minor muscle |
|  |  | Deltoid muscle |
|  |  | Coracobrachialis muscle |
|  |  | Biceps brachii muscle |
|  |  | Brachialis muscle |
|  |  | Triceps brachii muscle |

| RT | LT | TORSO MUSCLES |
|----|----|---------------|
|  |  | Pectoralis major muscle (subclavius muscle) |
|  |  | Pectoralis minor muscle |
|  |  | Sternalis muscle |
|  |  | Serratus posterior superior muscle |
|  |  | Serratus anterior muscle |
|  |  | Serratus posterior inferior muscle |
|  |  | Thoracolumbar paraspinal muscles |
|  |  | Abdominal muscles |

Patient Name: _____    Date: _____

| CODE | DESCRIPTION | RIGHT | LEFT |
|---|---|---|---|
| ☐ 64412 | Injection, anesthetic agent; spinal accessory nerve | | |
| ☐ 64413 | Injection, anesthetic agent; cervical plexus | | |
| ☐ 64405 | Injection, anesthetic agent; occipital nerve | | |
| ☐ 64450 | Injection, anesthetic agent; peripheral nerve or branch | | |
| ☐ 64418 | Injection, anesthetic agent; suprascapular nerve | | |
| ☐ 64425 | Injection, anesthetic agent; ilioinguinal, iliohypogastric nerves | | |
| ☐ 64421 | Injection, anesthetic agent; intercostal nerves, multiple, regional | | |
| ☐ 20552 | Injection one or two muscles | | |
| ☐ 20553 | Injection three or more muscles | | |

| CODE | DESCRIPTION | RIGHT | LEFT |
|---|---|---|---|
| ☐ 20999 | Dry Needling | | |
| ☐ 76942 | Ultrasound | | |
| ☐ | Platelet Rich Plasma injection | | |
| ☐ 20610 | Intra Articular/ Injection shoulder | | |
| ☐ 20610 | Intra Articular injection knee | | |
| ☐ 64633 | C-Spine Facet joint injection single | | |
| ☐ 64634 | C Facet joint injection additional | | |
| ☐ 64633 | T-Facet joint injection single | | |
| ☐ 64634 | T Facet joint injection additional | | |
| ☐ 64635 | L-Facet joint injection single | | |
| ☐ 64636 | L Facet joint injection additional | | |
| ☐ 64635 | S-Facet joint injection single | | |
| ☐ 64636 | S facet joint injection additional | | |
| ☐ | | | |

_____

JULES F. PARISIEN, M.D.

Patient Name: _____     Date: _____

Number of cartridge injected:
A sterile field was created over the regions to be injected. The skin was prepped with Betadine. The areas to be injected were cleaned with alcohol, the patient's skin was sprayed with topical anesthetic ethyl chloride, and each area/trigger point was injected with 0.5cc of 0.5% Marcaine via 3cc syringe with a 1 - ½ x 25G sterile hypodermic needle. Needling was performed to further breakup the trigger points.

- ☐ Patient tolerated the procedure well
- ☐ Patient developed a mild transient lightheadedness of a few minutes duration
- ☐ No complications, no complains
- ☐ Other: _____

(✓) Follow-up in 2-3-4 weeks

**Porgnosis:** ___ Excellent     ___Good     ✓Fair     ___Poor     ___Guarded

Patient was instructed on post injection care and reported some decreased muscle stiffnes and some decreased pain following the procedure.

**DISABILITY PROGNOSIS:**
It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings, that the above noted injuries were sustained/aggravated in the accident that occurred on _____, and the disability resulting from it is/ maybe/ of a temporary/ permanent nature. **The prognosis for a recovery is presently (caustiously optimistic/ guarded).**

**Physician's Signature:** _____
                          JULES F. PARISIEN, M.D.



# JULES F. PARISIEN, M.D.

## RE-EVALUATION

Date: _5-25-16._

Patient: _J.L._ Age: _46_ Sex �F/M D.O.A.: _4-19-16_

**HISTORY:** This report covers date of services from _5/25_ to _5/25_. Secondary to an accident, injury(ies) to the _C/S, TL/LS, RUE, LLE_ was/were reported.

**LAST RECOMMENDATION/ PLAN OF CARE:** On the last visit, the following recommendation(s) were made:
- ☐ Consult/Test Results: _PM_
- ☐ Treatment: ☑Physical Therapy   ☐Medications   ☐Orthotics   ☑Chiropractic   ☑Acupuncture

- ☐ Status: ☐No Improvement   ☑Moderate Improvement   ☐Marked Imporvement

**HPI:**
**Subjective:**

| MUSCULOSKELETAL PLAN | PAST MEDICAL HISTORY | ALLERGIES |
|---|---|---|
| ☑Neck ☐Radiating to:_____ ☐Atrophy<br>☑Back ☐Radiating to:_____ ☐Swelling<br>☐Hand ☐Wrist ☐Elbow ☑Shoulder ☐Hip<br>☐Foot ☐Ankle ☑Knee ☐Tooth ☐Jaw (L)<br>☐Other:_____ | ☑Asthma ☐Dizziness<br>☐Diabetes ☐Type I<br>☐Type II<br>☐Osteoporosis<br>☐Other _Albuterol_ | ☐NKDA<br>☐Local Anesthetic<br>☐Cortecosteroids<br>☐Seasonal Food<br>☑Other: _PCN_ |

**Pain:** ☐Exacerbated   ☐Same   ☑Decreased   ☐No Pain
**Pain Scale:**
☑C-Spine _8_   ☑T-Spine _7_   ☑L-Spine _7_   ☑Shoulder R/L _9_   ☑Knee Pain R/L ___
**Description:** ☐Sharp ☐Shooting ☐Stabbing ☐Aching ☐Pulsating ☐Other_____

**Activity Level:** ☐ Unchanged   ☑Diminished   ☐Significantly Restricted

**Physical Examination:** ☐Ht _5'7"_ ☐Wt _226_ ☐BP____ ☐P____ ☐SpO2____

| HEENT: | GU: |
|---|---|
| Skin: | Musculoskeletal: _Pain & tenderness_ |
| Resp: | _to C/S, T/S, L/S, RUE, LLE._ |
| Cardio: | _Repeats exam important to push_ |
| GI: | _Refused, pain therapy._ |

1

Patient Name: _____     Date: _____

- ☐ Hypersensitive bundle/ nodule present
- ☐ Pain elicited when palpated
- ☐ Radiation of pain when palpated
- ☐ "Jump sign" when palpated
- ☐ Twitch response when palpated

**Radiology Results:** _①knee MRI → ⊕tear, popliteal cyst @; intrameniscal degeneration_
_HNP → C2-3, C3-4, C4-5, C5-6._

**Objective:** _O/E ⊕ C/S, TS, LS_
_⊕ Tenderness ⊕ Stiffness_

**Assessment/Diagnosis:** _C, T, L     S/S c̄ RUE & LLE s/s._

The patient is: ☐ totally disabled ☐ partially disabled ☐ not disabled from previous work as a/an_____.
Permanency is: ☐ probable ☐ possible ☐ expected ☐ total ☐ marked partial ☐ moderate partial ☐ mild partial

**Diagnostic Impression:**

| | | | | |
|---|---|---|---|---|
| ☑ Headaches | R51 | | ☐ Sprain of ligaments of thoracic spine, initial encounter | S23.3XXA |
| ☑ Post-traumatic headache | G44.3 | | | |
| ☐ Acute post-traumatic headache | G44.31 | | ☐ Sprain of ligaments of lumbar spine, initial encounter | S33.5XXA |
| ☐ Chest Pain, Unspecified | R07.9 | | | |
| ☐ Concussion without loss of consciousness, initial encounter | S06.0X0A | | ☐ Sprain of other parts of lumbar spine and pelvis, initial encounter | S33.8XXA |
| ☐ Concussion with loss of consciousness of unspecified duration | S06.0X9 | | ☐ Other specific joint derangements of shoulder, not elsewhere classified | M24.81 |
| ☐ Other dorsalgia | M54.89 | | ☐ Other specific joint derangements of elbow, not elsewhere classified | M24.82 |
| ☑ Low back pain | M54.5 | | | |
| ☑ Cervicalgia | M54.2 | | ☐ Other specific joint derangements of wrist, not elsewhere classified | M24.83 |
| ☐ Lumbago with sciatica | M54.4 | | | |
| ☐ Sciatica | M54.3 | | ☐ Other specific joint derangements of hand, not elsewhere classified | M24.84 |
| ☐ Radiculopathy, site unspecified | M54.10 | | | |
| ☑ Radiculopathy, cervical region | M54.12 | | ☐ Other specific joint derangements of hip, not elsewhere classified | M24.85 |
| ☐ Radiculopathy, cervicothoracic region | M54.13 | | | |
| ☑ Radiculopathy, thoracic region | M54.14 | | ☐ Other specific joint derangements of ankle and foot, not elsewhere classified | M24.87 |
| ☐ Radiculopathy, thoracolumbar region | M54.15 | | ☐ Pain in hip | M25.55 |
| ☑ Radiculopathy, lumbar region | M54.16 | | ☑ Pain in shoulder ⓁⒷ | M25.51 |
| ☐ Radiculopathy, lumbosacral region | M54.17 | | ☐ Pain in elbow | M25.52 |
| ☐ Radiculopathy, sacral and sacrococcygeal region | M54.18 | | ☐ Pain in wrist | M25.53 |
| | | | ☑ Pain in knee Ⓛ | M25.56 |
| ☐ Fusion of spine, cervical region | M43.22 | | ☐ Pain in ankle and joints of foot | M25.57 |
| ☐ Fusion of spine, cervicothoracic region | M43.23 | | ☐ Sprain of shoulder joint | S43.4 |
| ☐ Fusion of spine, thoracic region | M43.24 | | ☐ Sprain of collateral ligament of knee | S83.4 |
| ☐ Fusion of spine, thoracolumbar region | M43.25 | | ☐ Sprain of cruciate ligament of knee | S83.5 |
| ☐ Fusion of spine, lumbar region | M43.26 | | ☐ Sprain of other specified parts of knee | S83.8 |
| ☐ Fusion of spine, lumbosacral region | M43.27 | | ☐ Tear of articular cartilage of knee, current | S83.3 |
| ☐ Dorsopathy, unspecified | M53.9 | | ☑ Tear of meniscus, current injury Ⓛ | S83.2 |
| ☐ Sprain of ligaments of cervical spine initial encounter | S13.4XXA | | | |

2

Patient Name: _____     Date: _____

| | | |
|---|---|---|
| ☑ Internal derangement of knee ① | M23 | |
| ☑ Elevated blood-pressure reading, without diagnosis of hypertension | R03.0 | |
| ☐ Contusion of right thigh, initial encounter | S70.11XA | |
| ☐ Contusion of left thigh, initial encounter | S70.12XA | |
| ☐ Acute stress reaction | F43.0 | |
| ☐ Other cervical disc displacement, unspecified cervical region | M50.20 | |
| ☐ Other cervical disc displacement, high cervical region | M50.21 | |
| ☐ Other cervical disc displacement, mid-cervical region | M50.22 | |
| ☐ Other cervical disc displacement, cervicothoracic region | M50.23 | |
| ☐ Other cervical disc degeneration | M50.3 | |
| ☐ Other intervertebral disc displacement, thoracic region | M51.24 | |
| ☐ Other intervertebral disc displacement, thoracolumbar region | M51.25 | |
| ☐ Other intervertebral disc displacement, lumbar region | M51.26 | |

| | |
|---|---|
| ☐ Other intervertebral disc displacement, lumbosacral region | M51.27 |
| ☐ Other thoracic, thoracolumbar and lumbosacral intervertebral disc degeneration | M51.3 |
| ☐ Other synovitis and tenosynovitis, Shoulder | M65.81 |
| ☐ Other synovitis and tenosynovitis, upper arm | M65.82 |
| ☐ Other synovitis and tenosynovitis, Forearm | M65.83 |
| ☐ Other synovitis and tenosynovitis, hand | M65.84 |
| ☐ Other synovitis and tenosynovitis, thigh | M65.85 |
| ☐ Other synovitis and tenosynovitis, lower leg | M65.86 |
| ☐ Other synovitis and tenosynovitis, ankle and foot | M65.87 |
| ☐ Medial epicondylitis | M77.0 |
| ☐ Lateral epicondylitis | M77.1 |

**NEW RECOMMENDED PLAN OF CARE:**

☑ The patient was informed in the use of over the counter NSAID's, and demonstrates a clear understanding of the indicated usage.

☑ The patient is advised to start on a course of **Therapeutics Injections** _____.

☐ The patient is advised to start on a course of **Platelet Rich Plasma Injections** _____.

☐ _____

Because of the above findings the following are necesarry for proper management of the patient:

☑ Orthopedic Consultation          ☐ Neurological Consultation          ☐ Dental Consultation

☐ Internal Medicine Consultation   ☐ Opthalmology Consultation          ☐ HEENT Consultation

☑ Chiropractor                     ☑ Acupuncture                        ☑ Pain Management


**AUTHORIZATION REQUEST (Worker's Compensation Only):**
This is formal **Authorization Request For:**
☐ MUA _____     ☐ EMG _____     ☐ MRI _____
☐ THERAPEUTIC INJECTIONS _____
☐ PLATELET RICH PLASMA INJECTION _____

_____

3

Patient Name: _____     Date: _____

**TREATMENT:**

Patient rate average pain on a comfort level at: _____ base on a scale of 0 to 10. No comfort (zero) to well (ten). The following treatment modalities are being applied individually of in combination to decreased pain and improve function and quality of life:

- ☐  Nerve Block Injections: _____
- ☐  Trigger Point Injections: _____
- ☐  Facet Join Injections: _____
- ☐  Intra-articular Injections: _____
- ☐  Platelet Rich Plasma Injections: _____

**USING:**

After obtaining verbal consent the patient received trigger point/nerve block injections to the following areas:

- ☐  Surface anatomy technique
- ☐  Radiology anatomy technique (C-Arm)

**USING:** ☐1% Lidocaine  ☐Depomedrol 40 mg/cc  ☐0.25% Marcaine  ☐0.25% Sensorcaine  ☐0.25% Bupivacaine

| Nerve block administered to: | Trigger Point is administered to: |
|---|---|
| ☐ Thoracic C7-T1 | ☐ The following muscles: _____ |
| ☐ Lumbar paravertebral sympathetic nerve | ☐ Bilaterally      ☐ Unilaterally |
| ☐ Bilaterally      ☐ Unilaterally | |

**Treatment Plan and Recommendation:**

__Bed Rest
__Avoid Physical Activity
__Physical Therapy
__The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5 times a week
__Application of Synoptic NM Block, continues/reciprocal duration of the treatment 15mins

4

201606070006944                                                    MM 06072016
201606078035770002                                    Received Date 06072016

Patient Name: _____   Date: _____

| RT | LT | HEAD AND NECK MUSCLES |
|---|---|---|
| | | Trapezius Muscle |
| | | Sternocleidomastoid muscle |
| | | Masseter muscle |
| | | Temporalis muscle |
| | | Medial (Internal) Pterygoid muscle |
| | | Lateral (External) Ptertgoid muscle |
| | | Digastric muscle |
| | | Cutaneous II: Occipitofrontalis |
| | | Splenius capitis & splenius cervicis muscles |
| | | Posterior cervical muscle |
| | | Semispinalis capitis, Semispinalis cervicis & multifid |
| | | Subocipital muscles |
| | | Recti capitis posterior major & major, obliqi injerior and superior |

| RT | LT | LUMBAR PARASPINAL MUSCLES |
|---|---|---|
| | | Erectors Spinale |
| | | Iliocostalis Thoracics |
| | | Iliocostalis Lumborum |
| | | Semispinalis |
| | | Multifidi Muscles |
| | | Rotatores Muscles |
| | | Gluteus Muscles |
| | | Quadratus Lumborum |
| | | Longissimus |

| RT | LT | ELBOW TO FINGER MUSCLES |
|---|---|---|
| | | Hand extensor & brachioradialis muscles |
| | | Finger extensor muscles |
| | | Extensor digitorum & extensor indicis |
| | | Supinator muscle |
| | | Hand & Finger flexors in the forearm |
| | | Flexores carpi radialis & ulnaris, flexores digitorum |
| | | Superficialis & profundus, flexor pollicis |
| | | Longus (pronator Teres) |
| | | Adductor & opponens pollicis muscles; trigger thum |
| | | Interrosseous muscles of the hand |

| RT | LT | UPPER, BACK, SHOULDER AND ARM MUSCLES |
|---|---|---|
| | | Levator Scapulae muscle |
| | | Scalene muscles |
| | | Supraspinatus muscle |
| | | Infraspinatus muscle |
| | | Teres minor muscle |
| | | Teres major minor |
| | | Latissimus dorsi muscle |
| | | Subscapularis muscle |
| | | Rhomboideus major & minor muscle |
| | | Deltoid muscle |
| | | Coracobrachialis muscle |
| | | Biceps brachii muscle |
| | | Brachialis muscle |
| | | Triceps brachii muscle |

| RT | LT | TORSO MUSCLES |
|---|---|---|
| | | Pectoralis major muscle (subclavius muscle) |
| | | Pectoralis minor muscle |
| | | Sternalis muscle |
| | | Serratus posterior superior muscle |
| | | Serratus anterior muscle |
| | | Serratus posterior inferior muscle |
| | | Thoracolumbar paraspinal muscles |
| | | Abdominal muscles |

5

Patient Name: _____     Date: _____

| CODE | DESCRIPTION | RIGHT | LEFT |
|------|-------------|-------|------|
| ☐ 64412 | Injection, anesthetic agent; spinal accessory nerve | | |
| ☐ 64413 | Injection, anesthetic agent; cervical plexus | | |
| ☐ 64405 | Injection, anesthetic agent; occipital nerve | | |
| ☐ 64450 | Injection, anesthetic agent; peripheral nerve or brunch | | |
| ☐ 64418 | Injection, anesthetic agent; suprascapular nerve | | |
| ☐ 64425 | Injection, anesthetic agent; ilioinguinal, iliohypogastric nerves | | |
| ☐ 64421 | Injection, anesthetic agent; intercostal nerves, multiple, regional | | |
| ☐ 20552 | Injection one or two muscles | | |
| ☐ 20553 | Injection three or more muscles | | |

| CODE | DESCRIPTION | RIGHT | LEFT |
|------|-------------|-------|------|
| ☐ 20999 | Dry Needling | | |
| ☐ 76942 | Ultrasound | | |
| ☐ | Platelet Rich Plasma injection | | |
| ☐ 20610 | Intra Articular Injection shoulder | | |
| ☐ 20610 | Intra Articular injection knee | | |
| ☐ 64633 | C-Spine Facet joint injection single | | |
| ☐ 64634 | C Facet joint injection additional | | |
| ☐ 64633 | T-Facet joint injection single | | |
| ☐ 64634 | T Facet joint injection additional | | |
| ☐ 64635 | L-Facet joint injection single | | |
| ☐ 64636 | L Facet joint injection additional | | |
| ☐ 64635 | S-Facet joint injection single | | |
| ☐ 64636 | S facet joint injection additional | | |
| ☐ | | | |

_____
JULES F. PARISIEN, M.D.

6

Patient Name: _____    Date: _____

Number of cartridge injected:
A sterile field was created over the regions to be injected. The skin was prepped with Betadine. The areas to be injected were cleaned with alcohol, the patient's skin was sprayed with topical anesthetic ethyl chloride, and each area/trigger point was injected with 0.5cc of 0.5% Marcaine via 3cc syringe with a 1 - ½ x 25G sterile hypodermic needle. Needling was performed to further breakup the trigger points.

- ☐ Patient tolerated the procedure well
- ☐ Patient developed a mild transient lightheadedness of a few minutes duration
- ☐ No complications, no complains
- ☐ Other: _____

(✓) Follow-up in 2-3-4 weeks

**Porgriosis:** ___ Excellent    ___Good    ___Fair    ___Poor    ✓Guarded

Patient was instructed on post injection care and reported some decreased muscle stiffnes and some decreased pain following the procedure.

**DISABILITY PROGNOSIS:**
It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings, that the above noted injuries were sustatined/aggravated in the accident that occurred on _____, and the disability resulting from it is/ maybe/ of a temporary/ permanent nature. **The prognosis for a recovery is presently (caustiously optimistic/ guarded).**

**DISCHARGE:**

The patient was discharged from treatment on _____ (date) because

___ Patient's no-fault benefits was cut-off

___ Patient has reached medical maximum improvement.

**Physician's Signature:** _____
JULES F. PARISIEN, M.D.

7



# FRANCIS JOSEPH LACINA, M.D.

## RE-EVALUATION

Date: _12/7/16_

Patient: _J.C._____    Age:_____  Sex: F/(M)    D.O.A.: _9/20/2016_

**HISTORY:** This report covers date of services from _____ to _____. Secondary to an accident, injury(ies) to the _Back, (R) shld, (R) knee_ was/were reported.

**LAST RECOMMENDATION/ PLAN OF CARE:** On the last visit, the following recommendation(s) were made:
- ☐ Consult/Test Results: _MRI results_
- ☐ Treatment: ☐Physical Therapy  ☐Medications  ☐Orthotics  ☐Chiropractic  ☐Acupuncture
  _____
- ☐ Status: ☐No Improvement  ☑Moderate Improvement  ☐Marked Imporvement

**HPI:**
**Subjective:**

| MUSCULOSKELETAL PLAN | PAST MEDICAL HISTORY | ALLERGIES |
|---|---|---|
| ☐Neck ☐Radiating to:_____ ☐Atrophy<br>☑Back ☐Radiating to:_____ ☐Swelling<br>☐Hand ☐Wrist ☐Elbow ☑Shoulder ☐Hip<br>☐Foot ☐Ankle ☐Knee ☐Tooth ☐Jaw<br>☐Other:_____ | ☐Asthma ☐Dizziness<br>☐Diabetes ☐Type I<br>          ☐Type II<br>☐Osteoporosis<br>☐Other:_____ | ☑NKDA<br>☐Local Anesthetic<br>☐Cortecosteroids<br>☐Seasonal Food<br>☐Other:_____ |

**Pain:** ☐Exacerbated  ☑Same  ☐Decreased  ☐No Pain

**Pain Scale:**
☐C-Spine_____  ☐T-Spine_____  ☑L-Spine _7_  ☑Shoulder R/L _6-7_  ☑Knee Pain R/L _2-3_

**Description:** ☐Sharp ☐Shooting ☑Stabbing ☐Aching ☐Pulsating ☐Other_____

**Activity Level:** ☐Unchanged  ☑Diminished  ☐Significantly Restricted

**Physical Examination:** ☐Ht_____  ☐Wt_____  ☐BP_____  ☐P_____  ☐SpO2_____

| HEENT: | GU: |
|---|---|
| Skin: | Musculoskeletal: c̄ (R) soled spasm |
| Resp: | → (R) shld c̄ sore tendrs and |
| Cardio: | ↓ ROM 2° pain |
| GI: | lumbar c̄ (B) PS tenderd on all |
|  | L₄-L₅ISI |
|  | (R) knee tenderness @ distal quad & |
|  | patella |

1

Patient Name: _____    Date: _____

- ☑ Hypersensitive bundle/ nodule present
- ☑ Pain elicited when palpated
- ☑ Radiation of pain when palpated
- ☐ "Jump sign" when palpated
- ☐ Twitch response when palpated

**Radiology Results:** _____ R shld c derangmnt multiple will see _____

**Objective:** _____ ortho next week. Also just reviewed MRI R knee _____

_____ and has tear patella ligment ; medial meniscus post horn tear _____

**Assessment/Diagnosis:** Discussed injection as adjunct for pain mgmt.

Lumbar pilt c multiple HNP

The patient is: ☐totally disabled ☐partially disabled ☐not disabled from previous work as a/an _____

Permanency is: ☐ probable ☐ possible ☐ expected ☐ total ☐ marked partial ☐ moderate partial ☐ mild partial

## Diagnostic Impression:

| | | | | |
|---|---|---|---|---|
| ☐ Headaches | R51 | | ☐ Sprain of ligaments of thoracic spine, initial encounter | S23.3XXA |
| ☐ Post-traumatic headache | G44.3 | | ☐ Sprain of ligaments of lumbar spine, initial encounter | S33.5XXA |
| ☐ Acute post-traumatic headache | G44.31 | | | |
| ☐ Chest Pain, Unspecified | R07.9 | | ☐ Sprain of other parts of lumbar spine and pelvis, initial encounter | S33.8XXA |
| ☐ Concussion without loss of consciousness, initial encounter | S06.0X0A | | ☐ Other specific joint derangements of shoulder, not elsewhere classified | M24.81 |
| ☐ Concussion with loss of consciousness of unspecified duration | S06.0X9 | | ☐ Other specific joint derangements of elbow, not elsewhere classified | M24.82 |
| ☐ Other dorsalgia | M54.89 | | ☐ Other specific joint derangements of wrist, not elsewhere classified | M24.83 |
| ☑ Low back pain | M54.5 | | | |
| ☑ Cervicalgia | M54.2 | | ☐ Other specific joint derangements of hand, not elsewhere classified | M24.84 |
| ☐ Lumbago with sciatica | M54.4 | | ☐ Other specific joint derangements of hip, not elsewhere classified | M24.85 |
| ☐ Sciatica | M54.3 | | | |
| ☐ Radiculopathy, site unspecified | M54.10 | | ☐ Other specific joint derangements of ankle and foot, not elsewhere classified | M24.87 |
| ☐ Radiculopathy, cervical region | M54.12 | | ☐ Pain in hip | M25.55 |
| ☐ Radiculopathy, cervicothoracic region | M54.13 | | ☐ Pain in shoulder | M25.51 |
| ☐ Radiculopathy, thoracic region | M54.14 | | ☐ Pain in elbow | M25.52 |
| ☐ Radiculopathy, thoracolumbar region | M54.15 | | ☐ Pain in wrist | M25.53 |
| ☐ Radiculopathy, lumbar region | M54.16 | | ☑ Pain in knee | M25.56 |
| ☐ Radiculopathy, lumbosacral region | M54.17 | | ☐ Pain in ankle and joints of foot | M25.57 |
| ☐ Radiculopathy, sacral and sacrococcygeal region | M54.18 | | ☑ Sprain of shoulder joint | S43.4 |
| ☐ Fusion of spine, cervical region | M43.22 | | ☐ Sprain of collateral ligament of knee | S83.4 |
| ☐ Fusion of spine, cervicothoracic region | M43.23 | | ☐ Sprain of cruciate ligament of knee | S83.5 |
| ☐ Fusion of spine, thoracic region | M43.24 | | ☐ Sprain of other specified parts of knee | S83.8 |
| ☐ Fusion of spine, thoracolumbar region | M43.25 | | ☐ Tear of articular cartilage of knee, current | S83.3 |
| ☐ Fusion of spine, lumbar region | M43.26 | | ☐ Tear of meniscus, current injury | S83.2 |
| ☐ Fusion of spine, lumbosacral region | M43.27 | | | |
| ☐ Dorsopathy, unspecified | M53.9 | | | |
| ☐ Sprain of ligaments of cervical spine initial encounter | S13.4XXA | | | |

2

Patient Name: _____          Date: _____

| | | | |
|---|---|---|---|
| ☐ Internal derangement of knee | M23 | ☐ Other intervertebral disc displacement, lumbosacral region | M51.27 |
| ☐ Elevated blood-pressure reading, without diagnosis of hypertension | R03.0 | ☐ Other thoracic, thoracolumbar and lumbosacral intervertebral disc degeneration | M51.3 |
| ☐ Contusion of right thigh, initial encounter | S70.11XA | | |
| ☐ Contusion of left thigh, initial encounter | S70.12XA | ☐ Other synovitis and tenosynovitis, Shoulder | M65.81 |
| ☐ Acute stress reaction | F43.0 | ☐ Other synovitis and tenosynovitis, upper arm | M65.82 |
| ☐ Other cervical disc displacement, unspecified cervical region | M50.20 | ☐ Other synovitis and tenosynovitis, Forearm | M65.83 |
| ☐ Other cervical disc displacement, high cervical region | M50.21 | ☐ Other synovitis and tenosynovitis, hand | M65.84 |
| ☐ Other cervical disc displacement, mid-cervical region | M50.22 | ☐ Other synovitis and tenosynovitis, thigh | M65.85 |
| ☐ Other cervical disc displacement, cervicothoracic region | M50.23 | ☐ Other synovitis and tenosynovitis, lower leg | M65.86 |
| ☐ Other cervical disc degeneration | M50.3 | ☐ Other synovitis and tenosynovitis, ankle and foot | M65.87 |
| ☐ Other intervertebral disc displacement, thoracic region | M51.24 | ☐ Medial epicondylitis | M77.0 |
| ☐ Other intervertebral disc displacement, thoracolumbar region | M51.25 | ☐ Lateral epicondylitis | M77.1 |
| ☐ Other intervertebral disc displacement, lumbar region | M51.26 | | |

## NEW RECOMMENDED PLAN OF CARE:

- ☐ The patient was informed in the use of over the counter NSAID's, and demonstrates a clear understanding of the indicated usage.
- ☐ The patient is advised to start on a course of **Therapeutics Injections** _____.
- ☐ The patient is advised to start on a course of **Platelet Rich Plasma Injections** _____
- ☐ _____

Because of the above findings the following are necesarry for proper management of the patient:

☑ Orthopedic Consultation          ☐ Neurological Consultation          ☐ Dental Consultation

☐ Internal Medicine Consultation    ☐ Opthalmology Consultation         ☐ HEENT Consultation

☑ Chiropractor                      ☑ Acupuncture                       ☑ Pain Management

## AUTHORIZATION REQUEST (Worker's Compensation Only):
This is formal **Authorization Request For:**
☐ MUA _____          ☐ EMG_____          ☐ MRI_____
☐ THERAPEUTIC INJECTIONS _____
☐ PLATELET RICH PLASMA INJECTION_____
_____

3

Patient Name: _____     Date: _____

**TREATMENT:**

Patient rate average pain on a comfort level at: _____ base on a scale of 0 to 10. No comfort (zero) to well (ten). The following treatment modalities are being applied individually of in combination to decreased pain and improve function and quality of life:

- ☐ Nerve Block Injections: _____
- ☐ Trigger Point Injections: _____
- ☐ Facet Join Injections: _____
- ☐ Intra-articular Injections: _____
- ☐ Platelet Rich Plasma Injections: _____

**USING:**

After obtaining verbal consent the patient received trigger point/nerve block injections to the following areas:

- ☐ Surface anatomy technique
- ☐ Radiology anatomy technique (C-Arm)

**USING:** ☐1% Lidocaine  ☐Depomedrol 40 mg/cc  ☐0.25% Marcaine  ☐0.25% Sensorcaine  ☐0.25% Bupivacaine

| Nerve block administered to: | Trigger Point is administered to: |
|---|---|
| ☐ Thoracic C7-T1 | ☐ The following muscles: _____ |
| ☐ Lumbar paravertebral sympathetic nerve | ☐ Bilaterally    ☐ Unilaterally |
| ☐Bilaterally    ☐Unilaterally | |

**Treatment Plan and Recommendation:**

__Bed Rest
__Avoid Physical Activity
✓Physical Therapy
✓The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5 times a week
__Application of Synoptic NM Block, continues/reciprocal duration of the treatment 15mins

4

Patient Name: _____     Date: _____

| RT | LT | HEAD AND NECK MUSCLES |
|----|----|----|
| | | Trapezius Muscle |
| | | Sternocleidomastoid muscle |
| | | Masseter muscle |
| | | Temporalis muscle |
| | | Medial (Internal) Pterygoid muscle |
| | | Lateral (External) Ptertgoid muscle |
| | | Digastric muscle |
| | | Cutaneous II: Occipitofrontalis |
| | | Splenius capitis & splenius cervicis muscles |
| | | Posterior cervical muscle |
| | | Semispinalis capitis, Semispinalis cervicis & multifid |
| | | Subocipital muscles |
| | | Recti capitis posterior major & major, obliqi injerior and superior |

| RT | LT | LUMBAR PARASPINAL MUSCLES |
|----|----|----|
| | | Erectors Spinale |
| | | Iliocostalis Thoracics |
| | | Iliocostalis Lumborum |
| | | Semispinalis |
| | | Multifidi Muscles |
| | | Rotatores Muscles |
| | | Gluteus Muscles |
| | | Quadratus Lumborum |
| | | Longissimus |

| RT | LT | UPPER, BACK, SHOULDER AND ARM MUSCLES |
|----|----|----|
| | | Levator Scapulae muscle |
| | | Scalene muscles |
| | | Supraspinatus muscle |
| | | Infraspinatus muscle |
| | | Teres minor muscle |
| | | Teres major minor |
| | | Latissimus dorsi muscle |
| | | Subscapularis muscle |
| | | Rhomboideus major & minor muscle |
| | | Deltoid muscle |
| | | Coracobrachialis muscle |
| | | Biceps brachii muscle |
| | | Brachialis muscle |
| | | Triceps brachii muscle |

| RT | LT | ELBOW TO FINGER MUSCLES |
|----|----|----|
| | | Hand extensor & brachioradialis muscles |
| | | Finger extensor muscles |
| | | Extensor digitorum & extensor indicis |
| | | Supinator muscle |
| | | Hand & Finger flexors in the forearm |
| | | Flexores carpi radialis & ulnaris, flexores digitorum |
| | | Superficialis & profundus, flexor pollicis |
| | | Longus (pronator Teres) |
| | | Adductor & opponens pollicis muscles; trigger thum |
| | | Interrosseous muscles of the hand |

| RT | LT | TORSO MUSCLES |
|----|----|----|
| | | Pectoralis major muscle (subclavius muscle) |
| | | Pectoralis minor muscle |
| | | Sternalis muscle |
| | | Serratus posterior superior muscle |
| | | Serratus anterior muscle |
| | | Serratus posterior inferior muscle |
| | | Thoracolumbar paraspinal muscles |
| | | Abdominal muscles |

201612190008399
201612198037450002

MM 12192016
Received Date 12192016

Patient Name: _____   Date: _____

| CODE | DESCRIPTION | RIGHT | LEFT |
|---|---|---|---|
| ☐ 64412 | Injection, anesthetic agent; spinal accessory nerve | | |
| ☐ 64413 | Injection, anesthetic agent; cervical plexus | | |
| ☐ 64405 | Injection, anesthetic agent; occipital nerve | | |
| ☐ 64450 | Injection, anesthetic agent; peripheral nerve or brunch | | |
| ☐ 64418 | Injection, anesthetic agent; suprascapular nerve | | |
| ☐ 64425 | Injection, anesthetic agent; ilioinguinal, iliohypogastric nerves | | |
| ☐ 64421 | Injection, anesthetic agent; intercostal nerves, multiple, regional | | |
| ☐ 20552 | Injection one or two muscles | | |
| ☐ 20553 | Injection three or more muscles | | |

| CODE | DESCRIPTION | RIGHT | LEFT |
|---|---|---|---|
| ☐ 20999 | Dry Needling | | |
| ☐ 76942 | Ultrasound | | |
| ☐ | Platelet Rich Plasma injection | | |
| ☐ 20610 | Intra Articular/ Injection shoulder | | |
| ☐ 20610 | Intra Articular injection knee | | |
| ☐ 64633 | C-Spine Facet joint injection single | | |
| ☐ 64634 | C Facet joint injection additional | | |
| ☐ 64633 | T-Facet joint injection single | | |
| ☐ 64634 | T Facet joint injection additional | | |
| ☐ 64635 | L-Facet joint injection single | | |
| ☐ 64636 | L Facet joint injection additional | | |
| ☐ 64635 | S-Facet joint injection single | | |
| ☐ 64636 | S facet joint injection additional | | |
| ☐ | | | |

FRANCIS JOSEPH LACINA, M.D.

6

Patient Name: _____    Date: _____

Number of cartridge injected:
A sterile field was created over the regions to be injected. The skin was prepped with Betadine. The areas to be injected were cleaned with alcohol, the patient's skin was sprayed with topical anesthetic ethyl chloride, and each area/trigger point was injected with 0.5cc of 0.5% Marcaine via 3cc syringe with a 1 - ½ x 25G sterile hypodermic needle. Needling was performed to further breakup the trigger points.

- ☐ Patient tolerated the procedure well
- ☐ Patient developed a mild transient lightheadedness of a few minutes duration
- ☐ No complications, no complains
- ☐ Other: _____

( )  Follow-up in 2-3-4 weeks

**Porgnosis:** ___ Excellent    ___ Good    ___ Fair    ___ Poor    ✓ Guarded

Patient was instructed on post injection care and reported some decreased muscle stiffnes and some decreased pain following the procedure.

**DISABILITY PROGNOSIS:**
It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings, that the above noted injuries were sustained/aggravated in the accident that occurred on _____, and the disability resulting from it is/ maybe/ of a temporary/ permanent nature. **The prognosis for a recovery is presently (caustiously optimistic/ guarded).**

**DISCHARGE:**

The patient was discharged from treatment on _____ (date) because

___ Patient's no-fault benefits was cut-off

___ Patient has reached medical maximum improvement.

**Physician's Signature:** _____
                FRANCIS JOSEPH LACINA, M.D.

7



# FRANCIS JOSEPH LACINA, M.D.

### RE-EVALUATION

Date: _1/23/16_

Patient: _____E.I._____ Age: ___93__ Sex: F/M D.O.A.: _10/17/16_

**HISTORY:** This report covers date of services from _____ to _____. Secondary to an accident, injury(ies) to the ___lowerback___ _Neck_____ was/were reported.

**LAST RECOMMENDATION/ PLAN OF CARE:** On the last visit, the following recommendation(s) were made:
- ☐ Consult/Test Results: _____
- ☐ Treatment: ☐Physical Therapy  ☐Medications  ☐Orthotics  ☐Chiropractic  ☐Acupuncture
  _____
- ☐ Status: ☐No Improvement  ☐Moderate Improvement  ☐Marked Imporvement

**HPI:** _Pain all in Am & neck much improved pain_

**Subjective:**

| MUSCULOSKELETAL PLAN | PAST MEDICAL HISTORY | ALLERGIES |
|---|---|---|
| ☑Neck ☐Radiating to:_____ ☐Atrophy<br>☑Back ☐Radiating to:_____ ☐Swelling<br>☐Hand ☐Wrist ☐Elbow ☐Shoulder ☐Hip<br>☐Foot ☐Ankle ☐Knee ☐Tooth ☐Jaw<br>☐Other:_____ | ☐Asthma ☐Dizziness<br>☐Diabetes ☐Type I<br>☐Type II<br>☐Osteoporosis<br>☐Other:_____ | ☑NKDA<br>☐Local Anesthetic<br>☐Cortecosteroids<br>☐Seasonal Food<br>☐Other:_____ |

**Pain:** ☐Exacerbated  ☐Same  ☑Decreased  ☐No Pain

**Pain Scale:**
☑C-Spine_____  ☐T-Spine_____  ☑L-Spine_4-5_  ☐Shoulder R/L_____  ☐Knee Pain R/L_____

**Description:** ☐Sharp ☐Shooting ☑Stabbing ☐Aching ☐Pulsating ☐Other_____

**Activity Level:** ☐Unchanged  ☑Diminished  ☐Significantly Restricted

**Physical Examination:** ☐Ht_____ ☐Wt_____ ☐BP_____ ☐P_____ ☐SpO2_____

| | |
|---|---|
| HEENT: | GU: |
| Skin: | Musculoskeletal: _C min tendss_ |
| Resp: | _lumbar c min tendss in ③_ |
| Cardio: | _PS muscles_ |
| GI: | |

1

Patient Name: _____    Date: _____

☑ Hypersensitive bundle/ nodule present
☐ Pain elicited when palpated
☐ Radiation of pain when palpated
☐ "Jump sign" when palpated
☐ Twitch response when palpated

**Radiology Results:** _____

**Objective:** _____

_____

**Assessment/Diagnosis:** _____

The patient is: ☐ totally disabled  ☐ partially disabled  ☐ not disabled from previous work as a/an_____.
Permanency is: ☐ probable  ☐ possible  ☐ expected  ☐ total  ☐ marked partial  ☐ moderate partial  ☐ mild partial

**Diagnostic Impression:**

| | |
|---|---|
| ☐ Headaches | R51 |
| ☐ Post-traumatic headache | G44.3 |
| ☐ Acute post-traumatic headache | G44.31 |
| ☐ Chest Pain, Unspecified | R07.9 |
| ☐ Concussion without loss of consciousness, initial encounter | S06.0X0A |
| ☐ Concussion with loss of consciousness of unspecified duration | S06.0X9 |
| ☐ Other dorsalgia | M54.89 |
| ☑ Low back pain | M54.5 |
| ☑ Cervicalgia | M54.2 |
| ☐ Lumbago with sciatica | M54.4 |
| ☐ Sciatica | M54.3 |
| ☐ Radiculopathy, site unspecified | M54.10 |
| ☐ Radiculopathy, cervical region | M54.12 |
| ☐ Radiculopathy, cervicothoracic region | M54.13 |
| ☐ Radiculopathy, thoracic region | M54.14 |
| ☐ Radiculopathy, thoracolumbar region | M54.15 |
| ☐ Radiculopathy, lumbar region | M54.16 |
| ☐ Radiculopathy, lumbosacral region | M54.17 |
| ☐ Radiculopathy, sacral and sacrococcygeal region | M54.18 |
| ☐ Fusion of spine, cervical region | M43.22 |
| ☐ Fusion of spine, cervicothoracic region | M43.23 |
| ☐ Fusion of spine, thoracic region | M43.24 |
| ☐ Fusion of spine, thoracolumbar region | M43.25 |
| ☐ Fusion of spine, lumbar region | M43.26 |
| ☐ Fusion of spine, lumbosacral region | M43.27 |
| ☐ Dorsopathy, unspecified | M53.9 |
| ☐ Sprain of ligaments of cervical spine initial encounter | S13.4XXA |

| | |
|---|---|
| ☐ Sprain of ligaments of thoracic spine, initial encounter | S23.3XXA |
| ☐ Sprain of ligaments of lumbar spine, initial encounter | S33.5XXA |
| ☐ Sprain of other parts of lumbar spine and pelvis, initial encounter | S33.8XXA |
| ☐ Other specific joint derangements of shoulder, not elsewhere classified | M24.81 |
| ☐ Other specific joint derangements of elbow, not elsewhere classified | M24.82 |
| ☐ Other specific joint derangements of wrist, not elsewhere classified | M24.83 |
| ☐ Other specific joint derangements of hand, not elsewhere classified | M24.84 |
| ☐ Other specific joint derangements of hip, not elsewhere classified | M24.85 |
| ☐ Other specific joint derangements of ankle and foot, not elsewhere classified | M24.87 |
| ☐ Pain in hip | M25.55 |
| ☐ Pain in shoulder | M25.51 |
| ☐ Pain in elbow | M25.52 |
| ☐ Pain in wrist | M25.53 |
| ☐ Pain in knee | M25.56 |
| ☐ Pain in ankle and joints of foot | M25.57 |
| ☐ Sprain of shoulder joint | S43.4 |
| ☐ Sprain of collateral ligament of knee | S83.4 |
| ☐ Sprain of cruciate ligament of knee | S83.5 |
| ☐ Sprain of other specified parts of knee | S83.8 |
| ☐ Tear of articular cartilage of knee, current | S83.3 |
| ☐ Tear of meniscus, current injury | S83.2 |

2

201612050007045                          MM 12052016
201612058035520003                  Received Date 12052016

Patient Name: _____     Date: _____

| | | | |
|---|---|---|---|
| ☐ Internal derangement of knee | M23 | ☐ Other intervertebral disc displacement, lumbosacral region | M51.27 |
| ☐ Elevated blood-pressure reading, without diagnosis of hypertension | R03.0 | ☐ Other thoracic, thoracolumbar and lumbosacral intervertebral disc degeneration | M51.3 |
| ☐ Contusion of right thigh, initial encounter | S70.11XA | | |
| ☐ Contusion of left thigh, initial encounter | S70.12XA | ☐ Other synovitis and tenosynovitis, Shoulder | M65.81 |
| ☐ Acute stress reaction | F43.0 | | |
| ☐ Other cervical disc displacement, unspecified cervical region | M50.20 | ☐ Other synovitis and tenosynovitis, upper arm | M65.82 |
| ☐ Other cervical disc displacement, high cervical region | M50.21 | ☐ Other synovitis and tenosynovitis, Forearm | M65.83 |
| ☐ Other cervical disc displacement, mid-cervical region | M50.22 | ☐ Other synovitis and tenosynovitis, hand | M65.84 |
| | | ☐ Other synovitis and tenosynovitis, thigh | M65.85 |
| ☐ Other cervical disc displacement, cervicothoracic region | M50.23 | ☐ Other synovitis and tenosynovitis, lower leg | M65.86 |
| ☐ Other cervical disc degeneration | M50.3 | | |
| ☐ Other intervertebral disc displacement, thoracic region | M51.24 | ☐ Other synovitis and tenosynovitis, ankle and foot | M65.87 |
| ☐ Other intervertebral disc displacement, thoracolumbar region | M51.25 | ☐ Medial epicondylitis | M77.0 |
| | | ☐ Lateral epicondylitis | M77.1 |
| ☐ Other intervertebral disc displacement, lumbar region | M51.26 | | |

## NEW RECOMMENDED PLAN OF CARE:

☐ The patient was informed in the use of over the counter NSAID's, and demonstrates a clear understanding of the indicated usage.

☐ The patient is advised to start on a course of **Therapeutics Injections** _____.

☐ The patient is advised to start on a course of **Platelet Rich Plasma Injections** _____

☐ _____

Because of the above findings the following are necesarry for proper management of the patient:

☐ Orthopedic Consultation          ☐ Neurological Consultation          ☐ Dental Consultation

☐ Internal Medicine Consultation      ☐ Opthalmology Consultation        ☐ HEENT Consultation

☐ Chiropractor               ☐ Acupuncture                ☐ Pain Management

## AUTHORIZATION REQUEST (Worker's Compensation Only):

This is formal **Authorization Request** For:

☐ MUA _____     ☐ EMG_____     ☐ MRI_____

☐ THERAPEUTIC INJECTIONS _____

☐ PLATELET RICH PLASMA INJECTION_____

_____

3

Patient Name: _____     Date: _____

**TREATMENT:**

Patient rate average pain on a comfort level at: ____ base on a scale of 0 to 10. No comfort (zero) to well (ten). The following treatment modalities are being applied individually of in combination to decreased pain and improve function and quality of life:

- ☐ Nerve Block Injections: _____
- ☐ Trigger Point Injections: _____
- ☐ Facet Join Injections: _____
- ☐ Intra-articular Injections: _____
- ☐ Platelet Rich Plasma Injections: _____

**USING:**

After obtaining verbal consent the patient received trigger point/nerve block injections to the following areas:

- ☐ Surface anatomy technique
- ☐ Radiology anatomy technique (C-Arm)

**USING:** ☐1% Lidocaine ☐Depomedrol 40 mg/cc ☐0.25% Marcaine ☐0.25% Sensorcaine ☐0.25% Bupivacaine

| Nerve block administered to: | Trigger Point is administered to: |
|---|---|
| ☐ Thoracic C7-T1 | ☐ The following muscles: _____ |
| ☐ Lumbar paravertebral sympathetic nerve | ☐ Bilaterally    ☐ Unilaterally |
| ☐ Bilaterally    ☐ Unilaterally | |

**Treatment Plan and Recommendation:**

__Bed Rest
__Avoid Physical Activity
__Physical Therapy
__The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5 times a week
__Application of Synoptic NM Block, continues/reciprocal duration of the treatment 15mins

4

Patient Name: _____     Date: _____

| RT | LT | HEAD AND NECK MUSCLES |
|----|----|----|
| | | Trapezius Muscle |
| | | Sternocleidomastoid muscle |
| | | Masseter muscle |
| | | Temporalis muscle |
| | | Medial (Internal) Pterygoid muscle |
| | | Lateral (External) Ptertgoid muscle |
| | | Digastric muscle |
| | | Cutaneous II: Occipitofrontalis |
| | | Splenius capitis & splenius cervicis muscles |
| | | Posterior cervical muscle |
| | | Semispinalis capitis, Semispinalis cervicis & multifid |
| | | Subocipital muscles |
| | | Recti capitis posterior major & major, obliqi injerior and superior |

| RT | LT | LUMBAR PARASPINAL MUSCLES |
|----|----|----|
| | | Erectors Spinale |
| | | Iliocostalis Thoracics |
| | | Iliocostalis Lumborum |
| | | Semispinalis |
| | | Multifidi Muscles |
| | | Rotatores Muscles |
| | | Gluteus Muscles |
| | | Quadratus Lumborum |
| | | Longissimus |

| RT | LT | ELBOW TO FINGER MUSCLES |
|----|----|----|
| | | Hand extensor & brachioradialis muscles |
| | | Finger extensor muscles |
| | | Extensor digitorum & extensor indicis |
| | | Supinator muscle |
| | | Hand & Finger flexors in the forearm |
| | | Flexores carpi radialis & ulnaris, flexores digitorum |
| | | Superficialis & profundus, flexor pollicis |
| | | Longus (pronator Teres) |
| | | Adductor & opponens pollicis muscles; trigger thum |
| | | Interrosseous muscles of the hand |

| RT | LT | UPPER, BACK, SHOULDER AND ARM MUSCLES |
|----|----|----|
| | | Levator Scapulae muscle |
| | | Scalene muscles |
| | | Supraspinatus muscle |
| | | Infraspinatus muscle |
| | | Teres minor muscle |
| | | Teres major minor |
| | | Latissimus dorsi muscle |
| | | Subscapularis muscle |
| | | Rhomboideus major & minor muscle |
| | | Deltoid muscle |
| | | Coracobrachialis muscle |
| | | Biceps brachii muscle |
| | | Brachialis muscle |
| | | Triceps brachii muscle |

| RT | LT | TORSO MUSCLES |
|----|----|----|
| | | Pectoralis major muscle (subclavius muscle) |
| | | Pectoralis minor muscle |
| | | Sternalis muscle |
| | | Serratus posterior superior muscle |
| | | Serratus anterior muscle |
| | | Serratus posterior inferior muscle |
| | | Thoracolumbar paraspinal muscles |
| | | Abdominal muscles |

Patient Name: _____      Date: _____

| CODE | DESCRIPTION | RIGHT | LEFT |
|------|-------------|-------|------|
| ☐ 64412 | Injection, anesthetic agent; spinal accessory nerve | | |
| ☐ 64413 | Injection, anesthetic agent; cervical plexus | | |
| ☐ 64405 | Injection, anesthetic agent; occipital nerve | | |
| ☐ 64450 | Injection, anesthetic agent; peripheral nerve or brunch | | |
| ☐ 64418 | Injection, anesthetic agent; suprascapular nerve | | |
| ☐ 64425 | Injection, anesthetic agent; ilioinguinal, iliohypogastric nerves | | |
| ☐ 64421 | Injection, anesthetic agent; intercostal nerves, multiple, regional | | |
| ☐ 20552 | Injection one or two muscles | | |
| ☐ 20553 | Injection three or more muscles | | |

| CODE | DESCRIPTION | RIGHT | LEFT |
|------|-------------|-------|------|
| ☐ 20999 | Dry Needling | | |
| ☐ 76942 | Ultrasound | | |
| ☐ | Platelet Rich Plasma injection | | |
| ☐ 20610 | Intra Articular/ Injection shoulder | | |
| ☐ 20610 | Intra Articular injection knee | | |
| ☐ 64633 | C-Spine Facet joint injection single | | |
| ☐ 64634 | C Facet joint injection additional | | |
| ☐ 64633 | T-Facet joint injection single | | |
| ☐ 64634 | T Facet joint injection additional | | |
| ☐ 64635 | L-Facet joint injection single | | |
| ☐ 64636 | L Facet joint injection additional | | |
| ☐ 64635 | S-Facet joint injection single | | |
| ☐ 64636 | S facet joint injection additional | | |
| ☐ | | | |

_____

FRANCIS JOSEPH LACINA, M.D.

201612050007045                                    MM 12052016
201612058035520003                        Received Date 12052016

Patient Name: _____          Date: _____

Number of cartridge injected:
A sterile field was created over the regions to be injected. The skin was prepped with Betadine. The areas to be injected were cleaned with alcohol, the patient's skin was sprayed with topical anesthetic ethyl chloride, and each area/trigger point was injected with 0.5cc of 0.5% Marcaine via 3cc syringe with a 1 - ½ x 25G sterile hypodermic needle. Needling was performed to further breakup the trigger points.

- ☐ Patient tolerated the procedure well
- ☐ Patient developed a mild transient lightheadedness of a few minutes duration
- ☐ No complications, no complains
- ☐ Other: _____

( X ) Follow-up in 2-3-4 weeks

**Porgnosis:** ___ Excellent     ___ Good     ___ Fair     ___ Poor     _X_ Guarded

Patient was instructed on post injection care and reported some decreased muscle stiffnes and some decreased pain following the procedure.

**DISABILITY PROGNOSIS:**
It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings, that the above noted injuries were sustatined/aggravated in the accident that occurred on _____, and the disability resulting from it is/ maybe/ of a temporary/ permanent nature. **The prognosis for a recovery is presently (caustiously optimistic/ guarded).**

**DISCHARGE:**

The patient was discharged from treatment on _____ (date) because

___ Patient's no-fault benefits was cut-off

___ Patient has reached medical maximum improvement.

**Physician's Signature:** _____
                           FRANCIS JOSEPH LACINA, M.D.

7

# EXHIBIT "5"

# PHYSICAL THERAPY INITIAL EVALUATION

**PATIENT:** B.S.

**DOB:** 75   **SEX:** (✓)MALE ; ( )FEMALE   **DATE OF EVALUATION:** 07/01/15

**DATE OF INJURY:** 6/25/15   **CURRENTLY WORKING:** ( )YES ( )NO

**OCCUPATION:** _Enterprises (self employer)_

**HISTORY:** _MVA (8 yrs ago), MVA cprecccitient circ closures & left leg dx forearm the lower ends, 2 different hospital cprecc patterns, per pacln Rening from history_

**CHIEF COMPLAINTS:** _Orthopedy (B), knees heard closed_

**DIAGNOSIS:** _As per dns orders_

**PMHX/PRECAUTIONS:** _None at this time_

Right  Left  RIGHT  Left  Right
FRONT  LEFT  BACK

Rate the level of your pain on the following scale
→ At Present:  0 1 2 3 4 5 6 (7) 8 9 10
→ At Best:  0 1 2 3 4 5 6 (7) 8 9 10
→ At Worst:  0 1 2 3 4 5 6 7 (8) 9 10

☐ Spasms: _____

☐ Tenderness: _____

☐ Tightness: _____

☑ Other(s): _precctient local needlnes, & need needlnes_

**Neck:** Pain Rating: _7_ /10
Description: ◇ Constant  ✓ Intermittent  ◇ Localized  ◇ Radiating to: _____
Pain Type: ◇ Aching  ✓ Sharp  ◇ Dull  ◇ Throbbing  ◇ Shooting  ◇ Tight  ◇ Numbness  ◇ Stabbing  ◇ Other: _____

**Mid Back:** Pain Rating: ____ /10
Description: ◇ Constant  ◇ Intermittent  ◇ Localized  ◇ Radiating to: _____
Pain Type: ◇ Aching  ◇ Sharp  ◇ Dull  ◇ Throbbing  ◇ Shooting  ◇ Tight  ◇ Numbness  ◇ Stabbing  ◇ Other: _____

**Low Back:** Pain Rating: _7_ /10
Description: ◇ Constant  ◇ Intermittent  ◇ Localized  ◇ Radiating to: _____
Pain Type: ◇ Aching  ◇ Sharp  ◇ Dull  ◇ Throbbing  ◇ Shooting  ◇ Tight  ◇ Numbness  ◇ Stabbing  ◇ Other: _____

**Upper Extremities:** (R/L) Shoulder  (R/L) Arm  (R/L) Elbow  (R/L) Wrist  Other: _____
Pain Rating: ____ /10  Description: ◇ Constant  ◇ Intermittent  ◇ Localized  ◇ Radiating to: _____
Pain Type: ◇ Aching  ◇ Sharp  ◇ Dull  ◇ Throbbing  ◇ Shooting  ◇ Tight  ◇ Numbness  ◇ Stabbing  ◇ Other: _____

**Lower Extremities:** (R/L) Knee  (R/L) Ankle  (R/L) Foot  (R/L) Hip  (R/L) Leg  Other: _Its pleasin_
Pain Rating: _7_ /10  Description: ◇ Constant  ◇ Intermittent  ◇ Localized  ◇ Radiating to: _& broullen_
Pain Type: ◇ Aching  ◇ Sharp  ◇ Dull  ◇ Throbbing  ◇ Shooting  ◇ Tight  ◇ Numbness  ◇ Stabbing  ◇ Other: _____
_collapsed while ambulating_

Page 1

## PHYSICAL THERAPY INITIAL EVALUATION

**ROM:**

C-Spine    Flex: _____°  Ext: _____°    Lat. Flex. (L) ___ (R) ___    Rot. (L) ___ (R) ___

L-Spine    Flex: _____°  Ext: _____°    Lat. Flex. (L) ___ (R) ___    Rot. (L) ___ (R) ___

Upper Extremities: _____

Lower Extremities: _Both knees: cont._

**MMT:**

C-Spine    Flex: ufit°  Ext: uels°    Lat. Flex. (L) uels (R) uels    Rot. (L) ueli (R) ueli

L-Spine    Flex: uels°  Ext: uels°    Lat. Flex. (L) uuls (R) uels    Rot. (L) uels (R) uels

Upper Extremities: _____

Lower Extremities: _Both knees: ur/s,_

**OBJECTIVE FINDING:**

( ) Mild /Mod/ Severe Spasm C/S guarding (C)( T )( L )S paraspinal and _Deep Nellums Lepcercospecines_

( ) Swelling/Edema on: _NONE_

( ) Grade _#1_ tenderness at (C)( T )( L )S _Both knees._

( ) Trigger points on (C)/( T )( L )S paraspinals _____ (Trapezius and _____)

( ) Crepitis C/S pain on _NoTTe not thus thine_

( ) Postural deviation 2° on:

◇ flat neck  ◇ forward head    ◇ increased thoracic kyphosis    ◇ decreased thoracic kyphosis

◇ rounded shoulders    ◇ flat back    ◇ dextro/levo scoliosis

◇ increased lumbar lordosis    ◇ Other: _____

( ) Gait deviation 2° to _Ypes ou Both knees._

◇ antalgic    ◇ stiff knee    ◇ dec. R/L step length

( ) Other: _Ypes ou Stubility, peslocetry, & strength._

**PT ASSESSMENT:**

Rehabilitation potential for functional improvement is:  ◇ Poor  ●Fair  ◇Good  ◇ Excellent

Patient will benefit from skilled PT intervention to achieve the following goals:

☑ Dec. pain on (C)( T )( L )S region _Both knee_

☑ Improve strength on trunk

☐ Increase range of motion on (C)( T )( L )S region: _____

☑ Decrease spasm/guarding on (C)( T )( L )S region: _____

☑ Improve posture/body mechanics in ADLs

☑ Other(s): _Improve mobility, Stability & strength._

**PLAN:**

Patient will undergo PT _5_ time(s) a week for _6_ week(s).

☑ HMP on (C)( T )( L )S region: _____    ☑ Therapeutic massages on (C)( T )( L )S region: _____

☐ ES/Tens on C  T  L  S region: _____    ☐ US on  C  T  L  S region: _____

☐ Synaptic on  C  T  L  S region: _____    ☐ Paraffin Wax bath on right/left: _____

☐ Therapeutic Exercise(s):  ( ) Cervical/Lumbar stability/mobility exercises

( ) RGM/ Stretching/Joint Mobility/PRE's    _Home Esc._

☑ Patient education on home exercise program and proper body mechanics

PT Signature: _____

Page ____

# PHYSICAL THERAPY INITIAL EVALUATION

**PATIENT:** M.L.
**DOB:** [redacted] 1999.    Sex: ( ) Male (✓) Female
**Occupation:** _____
**History:** _Avenue K, 35th Street one we serving me_ cer and _____ T section _____ per car struck to other car front and _____ accident go to hospital and emi (present)_
**Chief Complaints:** _feel'n l'n neck, lower back, (R) SH, (L) HP sore(?), _____
**Diagnosis:** _cer, HEI, (R) SH, (L) HP sore & PIP joint_
**PMHX/Precautions:** _____

☑ Spasms: _B/L upper trap_
_lumbar paracispinae_

☑ Tenderness: _BK S I joint_

☐ Tightness: _____

☐ Other(s): _____

**DATE OF EVALUATION:** _10-16-17_
**DATE OF INJURY:** _10-4-17_
**Currently Working:** ( ) Yes ( ) No

Rate the level of your pain on the following scale
At present: 0 1 2 3 4 5 6 (7) 8 9 10
At Best: 0 1 2 3 4 5 6 (7) 8 9 10
At Worst: 0 1 2 3 4 5 6 7 (8) 9 10

**Neck:** Pain Rating: _7_ /10
Description: ◇ Constant    ◇ Intermittent    ◇ Localized    ◇ Radiating To: _____
Pain Type: ◇ Aching ◇ Sharp ◇ Dull ◇ Throbbing ◇ Shooting ◇ Tight ◇ Numbness ◇ Stabbing
◇ Other: _____

**Mid Back:** Pain Rating: ___ /10
Description: ◇ Constant    ◇ Intermittent    ◇ Localized    ◇ Radiating To: _____
Pain Type: ◇ Aching ◇ Sharp ◇ Dull ◇ Throbbing ◇ Shooting ◇ Tight ◇ Numbness ◇ Stabbing
◇ Other: _____

**Low Back:** Pain Rating: _9_ /10
Description: ◇ Constant    ◇ Intermittent    ◇ Localized    ◇ Radiating To: _____
Pain Type: ◇ Aching ◇ Sharp ◇ Dull ◇ Throbbing ◇ Shooting ◇ Tight ◇ Numbness ◇ Stabbing
◇ Other: _____

**Upper Extremities:** (R/L) Shoulder    (R/L) Arm    (R/L) Elbow    (R/L) Wrist    Other: _PIP joint left(?) joint_
Pain Rating: _∑_ /10    ◇ Constant    ◇ Intermittent    ◇ Localized    ◇ Radiating To: _____
Pain Type: ◇ Aching ◇ Sharp ◇ Dull ◇ Throbbing ◇ Shooting ◇ Tight ◇ Numbness ◇ Stabbing
◇ Other: _____

**Lower Extremities:** (R/L) Knee    (R/L) Ankle    (R/L) Foot    (R/L) Hip    (R/L) Leg    Other: _____
Pain Rating: ___ /10    ◇ Constant    ◇ Intermittent    ◇ Localized    ◇ Radiating To: _____
Pain Type: ◇ Aching ◇ Sharp ◇ Dull ◇ Throbbing ◇ Shooting ◇ Tight ◇ Numbness ◇ Stabbing
◇ Other: _____

1

201711140003419                              MM 11142017
201711148006750002                    Received Date 11142017

PHYSICAL THERAPY INITIAL EVALUATION

**ROM:**
C-Spine   Flex: 15°   Ext: 5°     Lat. Flex. (L) 5° (R) 10°   Rot.(L) 15° (R) 15°
L-Spine   Flex: 90-95°   Ext: 10°     Lat. Flex. (L) 15° (R) 15°   Rot.(L) 10° (R) 10°
Upper
Extremities: _BSN_ _flexion → 0-145_   _Abduction — 0 ~90_
Lower Extremities: _____

**MMT:**
C-Spine   Flex: 3°   Ext: 3°     Lat. Flex. (L) 3° (R) 3°   Rot.(L) 3° (R) 3°
L-Spine   Flex: 3°   Ext: 3°     Lat. Flex. (L) 3° (R) 3°   Rot.(L) 3° (R) 3°
Upper
Extremities: _BSN_ _flexion → 3/5_   _Abduction 2+/5_
Lower Extremities: _____

**OBJECTIVE FINDING:**
( )Mild/Mod/(Severe) Spasm C/S guarding (C)(T)(L)S paraspinal and ___BSN upper - trap___
( )Swelling/Edema on: _____
( )Grade ___II___ tenderness at (C)(T)(L)S __PT__ (B)SN
( )Trigger Points on (C)(T)(L)S paraspinals _____ Trapezius and
( )Crepitus C/S pain on _____
( )Postural deviation 2° on:
      ◊flat neck        ◊forward head   ◊increased thoracic kyphosis   ◊decreased thoracic kyphosis
      ◊rounded shoulders   ◊flat back   ◊dextro/levo scoliosis
      ◊increased lumbar lordosis
      ◊other: _____
( )Gait deviation 2° to _____
( )Other:   ◊antalgic   ◊stiff knee   ◊dec. R/L step length

**PT ASSESSMENT:**
Rehabilitation potential for functional improvement is:   ◊Poor   ◊Fair   (◊Good)   ◊Excellent
Patient will benefit from skilled PT intervention to achieve the following goals:
   ☐ Dec. pain on C T (L) S region: _____
   ☐ Improve strength on trunk: _____
   ☐ Increase range of motion on (C)(T)(L)S region: _____
   ☐ Decrease spasm/guarding on (C)(T)(L)S region: _____
   ☐ Improve posture/body mechanics in ADLs: _____
   ☐ Other(s): _____

**PLAN:**
Patient will undergo PT _____ time(s) a week for _____ week(s).
☐ HMP on (C)(T)(L)S region: _____   ☐ Therapeutic massages on (C)(T)(L)S region _____
☐ ES/Tens on C T L S region: _____   ☐ US on C T L S region: _____
☐ Synaptic on (C)(T)(L)S region: __BSN__   ☐ Paraffin Wax bath on right/left: _____
☐ Therapeutic Exercise(s): (◊)Cervical/Lumbar stability/mobility exercises
                          (◊)ROM/Stretching/Joint Mobility/PRE's
☐ Patient education on home exercises program and proper body mechanics
☐ PT Evaluation, Low Complexity   ☑ PT Evaluation, Moderate Complexity   ☐ PT Evaluation, High Complexity

Physical Therapist Signature: _____

2

PHYSICAL THERAPY INITIAL EVALUATION

PATIENT: P.G.
DOB: _____ 1973    Sex: (✓) Male ( ) Female
Occupation: _____    Currently Working: ( ) Yes ( ) No
DATE OF EVALUATION: 6-8-18
DATE OF INJURY: 6-5-18

History: _at belt parkway near exit 5 west bound he was traveling in car and clt saw sign he try to stop and car behind someone's car hit to his car and he injured. No ems. no or hospital._

Chief Complaints: _pain in neck, midback, lower back, (B) forearm, (B) elbow, (B) wrist, (B) hip_

Diagnosis: _C/T/L sts, (B) elbow, (B) wrist, (B) wm, (B) forearm, (B) hip sts, (B) hips_

PMHX/Precautions: _intermittent HBP._

Spasms: (R) forearm pronator m.
Paraspinal of lumbar, thoracic.

Tenderness: (R) elbow, (R) forearm, com.
(R) hip

Tightness: (R) cervical m.

Other(s): _____

Rate the level of your pain on the following scale
At present: 0 1 2 3 4 5 6 7 8 9 10
At Best:    0 1 2 3 4 5 6 7 8 9 10
At Worst:   0 1 2 3 4 5 6 7 8 9 10

**Neck:** Pain Rating: 4/10
Description: ◇Constant  ⊘Intermittent  ◇Localized  ⊘Radiating To: Midback
Pain Type: ◇Aching ⊘Sharp ⊘Dull ◇Throbbing ⊘Shooting ⊘Tight ◇Numbness ◇Stabbing
◇Other: Soreness

**Mid Back:** Pain Rating: 3/10
Description: ◇Constant  ◇Intermittent  ◇Localized  ◇Radiating To: ____
Pain Type: ◇Aching ◇Sharp ◇Dull ◇Throbbing ◇Shooting ◇Tight ◇Numbness ◇Stabbing
◇Other: ____

**Low Back:** Pain Rating: 3/10
Description: ⊘Constant  ◇Intermittent  ◇Localized  ◇Radiating To: ____
Pain Type: ◇Aching ◇Sharp ◇Dull ◇Throbbing ◇Shooting ⊘Tight ◇Numbness ◇Stabbing
◇Other: ____

**Upper Extremities:** (R/L) Shoulder  (R/L) Arm  (R/L) Elbow  (R/L)Wrist  Other: (B) forearm
Pain Rating: 7/10  ◇Constant  ◇Intermittent  ◇Localized  ◇Radiating To: ____
Pain Type: ◇Aching ⊘Sharp ◇Dull ◇Throbbing ⊘Shooting ⊘Tight ⊘Numbness ◇Stabbing
◇Other: ____

**Lower Extremities:** (R/L) Knee  (R/L) Ankle  (R/L) Foot  (R/L) Hip  (R/L) Leg  Other: ____
Pain Rating: 3/10  ◇Constant  ◇Intermittent  ◇Localized  ◇Radiating To: ____
Pain Type: ◇Aching ◇Sharp ⊘Dull ◇Throbbing ◇Shooting ◇Tight ◇Numbness ◇Stabbing
◇Other: Pushing

1

PHYSICAL THERAPY INITIAL EVALUATION

**ROM:**

| | | | | | | |
|---|---|---|---|---|---|---|
| C-Spine | Flex: 30° | Ext: 25° | Lat. Flex. (L) 20° (R) 25° | Rot.(L) 25° (R) 25° |
| L-Spine | Flex: 90° Ext: 28° | Lat. Flex. (L) 30° (R) 30° | Rot.(L) 81° (R) 88° |

Upper Extremities: (R) Sh    Flexion 0-145    Abduction 0-100

Lower Extremities: (R) Hip    Flexion → WN    Abduction    WN

**MMT:**

| | | | | | |
|---|---|---|---|---|---|
| C-Spine | Flex: 5° | Ext: 5° | Lat. Flex. (L) 3+ (R) 5° | Rot.(L) 4 (R) 5° |
| L-Spine | Flex: 4° Ext: 4° | Lat. Flex. (L) 5 (R) 5 | Rot.(L) 3+ (R) 3+ |

Upper Extremities: (R) Sh    Flexion 4/5    Abduction 4/5

Lower Extremities: (R) Hip    Flexion 3/5    Abductor 3/5

**OBJECTIVE FINDING:**

◊ Mild/Mod/Severe Spasm C/S guarding C/T/L/S paraspinal and   Forearm, arm, elbow (R) Hip #3

◊ Swelling/Edema on: _____

◊ Grade _II_ tenderness at C/T/L/S (R) Sh, (R) U-E, (R) Hip

◊ Trigger Points on C/T/L/S paraspinals (R) _____ Trapezius and _____

◊ Crepitis C/S pain on _____

◊ Postural deviation 2° on:

◊ flat neck   ◊ forward head   ◊ increased thoracic kyphosis   ◊ decreased thoracic kyphosis

◊ rounded shoulders   ◊ flat back   ◊ dextro/levo scoliosis

◊ increased lumbar lordosis

◊ other: _____

◊ Gait deviation 2° to _____

◊ antalgic   ◊ stiff knee   ◊ dec. R/L step length

◊ Other: _____

**PT ASSESSMENT:**

Rehabilitation potential for functional improvement is:   ◊ Poor   ◊ Fair   ◊ Good   ◊ Excellent

Patient will benefit from skilled PT intervention to achieve the following goals:

☑ Dec. pain on C/T/L/S region: (R) U-E, (R) Sh, (R) Hip°

☐ Improve strength on trunk: _____

☐ Increase range of motion on C/T/L/S region: _____

☐ Decrease spasm/guarding on C/T/L/S region: _____

☐ Improve posture/body mechanics in ADLs: _____

☐ Other(s): _____

**PLAN:**

Patient will undergo PT _____ time(s) a week for _____ week(s).

☐ HMP on C T L S region: _____    ☑ Therapeutic massages on C/T/L/S region: _____

☐ ES/Tens on C T L S region: _____    ☐ US on C T L S region: _____

☐ Synaptic on C/T/L/S region: (R) U-E, (R) Sh, (R) Hip    ☐ Paraffin Wax bath on right/left: _____

☐ Therapeutic Exercise(s):   ◊ Cervical/Lumbar stability/mobility exercises

◊ ROM/Stretching/Joint Mobility/PRE's

☐ Patient education on home exercises program and proper body mechanics

☐ PT Evaluation, Low Complexity   ☑ PT Evaluation, Moderate Complexity   ☐ PT Evaluation, High Complexity

Physical Therapist Signature: _____

2

201807170007331

201807178032960002

MM 07172018

Received Date 07172018

## PHYSICAL THERAPY INITIAL EVALUATION

**PATIENT:** A.P.
**DOB:** _____ 1987                 Sex: ( ✓ ) Male ( ) Female        **DATE OF EVALUATION:** 8-18-2020
**Occupation:** _CLEANING_                                              **DATE OF INJURY:** 8-14-2020
**History:** _a stica car avenue & he was driving mr's bike and another_      Currently Working: ( ) Yes ( ) No
_car hit him from back and EMS came and he went to_
_kings county hospital, at accident he went to emergency for few months_
**Chief Complaints:** _pain in neck, lower back, (Rt) sh, (Rt) elbow, (Rt) wrist, (Rt) knee_
**Diagnosis:** _cis, LBP, (Rt) sh, (Rt) elbow, (Rt) wrist, (Rt) knee sis_
**PMHX/Precautions:** _____

☑ Spasms: _(Rt) sh upper trap, (Rt) wrist_
_extensor, (Rt) humstrone_

☐ Tenderness: _(Rt) sh (Ant-lateral)_
_(Rt) knee (Medial)_

☐ Tightness: _(Rt) knee TFL_

☐ Other(s): _____
_____

Rate the level of your pain on the following scale
At present: 0  1  2  3  4  5  6  7  8 (9) 10
At Best:    0  1  2·3  4 (5) 6  7  8  9  10
At Worst:   0  1  2  3  4  5  6  7  8  9 (10)

**Neck:** Pain Rating: _7_/10
Description: ◇ Constant   (Intermittent)   (Localized)        ◇ Radiating To: _____
Pain Type: (◇ Aching)  ◇ Sharp  ◇ Dull  (Throbbing)  ◇ Shooting   (◇ Tight)  ◇ Numbness  (◇ Stabbing)
◇ Other: _____

**Mid Back:** Pain Rating: _____/10
Description: ◇ Constant   ◇ Intermittent   ◇ Localized        ◇ Radiating To: _____
Pain Type: ◇ Aching  ◇ Sharp  ◇ Dull  ◇ Throbbing  ◇ Shooting   ◇ Tight  ◇ Numbness  ◇ Stabbing

**Low Back:** Pain Rating: _8_/10
Description: ◇ Constant   (Intermittent)   (Localized)        ◇ Radiating To: _____
Pain Type: (◇ Aching)  (Sharp)  ◇ Dull  (◇ Throbbing)  ◇ Shooting   (◇ Tight)  ◇ Numbness  ◇ Stabbing
◇ Other: _____

**Upper Extremities:** (R/L) Shoulder  6/8    (R/L) Arm 10/8   (R/L) Elbow 10/8  (R/L) Wrist  Other: _____
Pain Rating: _8_/10   ◇ Constant     (Intermittent)  (Localized)   ◇ Radiating To: _____
Pain Type: (◇ Aching)  (◇ Sharp)  ◇ Dull  ◇ Throbbing  ◇ Shooting   (◇ Tight)  ◇ Numbness  ◇ Stabbing
◇ Other: _____

**Lower Extremities:** (R/L) Knee   (R/L) Ankle   (R/L) Foot   (R/L) Hip   (R/L) Leg   Other: _____
Pain Rating: _8_/10   ◇ Constant     (Intermittent)  (Localized)   ◇ Radiating To: _____
Pain Type: (◇ Aching)  (◇ Sharp)  ◇ Dull  ◇ Throbbing  ◇ Shooting   (◇ Tight)  ◇ Numbness  ◇ Stabbing
◇ Other: _____

1

## PHYSICAL THERAPY INITIAL EVALUATION

**ROM:**
C-Spine          Flex: _VN_ °    Ext: _WNL_ °          Lat. Flex. (L) _WN_ °    (R) _WN_ °    Rot.(L) _WNL_ °    (R) _WNL_ °
L-Spine          Flex: _WN_ °    Ext: _WN_ °          Lat. Flex. (L) _WN_ °    (R) _WN_ °    Rot.(L) _WN_ °    (R) _VN_ °
Upper
Extremities: _(R) sh_ _flexion_ _0-145_ _Abduction_ _0-135_ / _(R) elbow_ _WNL_
Lower Extremities: _(R) knee_ _flexion_ _WNL_ _coccygism_ _WNL_ _(R) vast_ _WNL_

**MMT:**
C-Spine          Flex: _3/5_ °    Ext: _3/5_ °          Lat. Flex. (L) _3/5_ °    _3/5_ °    Rot.(L) _4/5_ °    (R) _4/5_ °
L-Spine          Flex: _4/5_ °    Ext: _3/5_ °          Lat. Flex. (L) _3/5_ °    (R) _3/5_ °    Rot.(L) _3/5_ °    (R) _3/5_ °
Upper
Extremities: _(R) sh_ _3/5_ _(R) elbow_ _4/5_,     _(R) wrist_ _4/5_
Lower Extremities: _(R) knee_ _4/5_

**OBJECTIVE FINDING:**
( ) Mild/Mod/Severe Spasm C/S guarding C T (L) S paraspinal and _(R) sh, (R) elbow, (R) wrst (R) knee_
( ) Swelling/Edema on: _____
( ) Grade _II_ tenderness at C T/C/S _(R) s1, (R) elbow, (R) wrist, (R) knee_
( ) Trigger Points on C T (L) S paraspinals _(R)_ Trapezius and _____
( ) Crepitis C/S pain on _____
( ) Postural deviation 2° on:
    ◊flat neck    ◊forward head    ◊increased thoracic kyphosis    ◊decreased thoracic kyphosis
    ◊rounded shoulders    ◊flat back    ◊dextro/levo scoliosis
    ◊increased lumbar lordosis
    ◊other:_____
( ) Gait deviation 2° to
    ◊antalgic    ◊stiff knee    ◊dec. R/L step length
( ) Other:_____

**PT ASSESSMENT:**
Rehabilitation potential for functional improvement is:    ◊Poor    ◊Fair    ◊Good    ◊Excellent
Patient will benefit from skilled PT intervention to achieve the following goals:
  ☑ Dec. pain on C T (L) S region:    _(R) sh, (R) elbow, (R) wrst, (R) knee_
  ☑ Improve strength on trunk:    _(R) sh m, (R) knee m_
  ☐ Increase range of motion on C T (L) S region:    _(R) sh mm_
  ☑ Decrease spasm/guarding on C T L S region:    _(R) sh, (R) knee m_
  ☑ Improve posture/body mechanics in ADLs:
  ☐ Other(s):    _B/L SLR test (+VE)  gillet test (+VE)_
    _(R) sh. speed test (+VE), apples compression test for (R) knee (+ve)_

**PLAN:**
Patient will undergo PT _____ time(s) a week for _____ week(s).
☑ HMP on C T L S region: _____    ☑ Therapeutic massages on C T (L) S region:_____
☐ ES/Tens on C T L S region:_____    ☐ US on C T L S region:_____
☑ Synaptic on C T L S region: _(R) sh (R) elbow, (R) knee (R)_    ☐ Paraffin Wax bath on right/left:_____
☑ Therapeutic Exercise(s):    ◊Cervical/Lumbar stability/mobility exercises
    ◊ROM/Stretching/Joint Mobility/PRE's
☑ Patient education on home exercises program and proper body mechanics
☐ PT Evaluation, Low Complexity    ☐ PT Evaluation, Moderate Complexity    ☐ PT Evaluation, High Complexity

Physical Therapist Signature: _____

2

# EXHIBIT "6"

# PHYSICAL THERAPY PROGRESS NOTES

PATIENT NAME: M.T. _____     DOA: 9-20-16

TREATMENT DATE: 10-7-16    INITIAL EVELUATION
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK ___ MASSAGE ___ PARABATH ___ EXERCISES ___ OTHER: _____
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: _____ M.T.

TREATMENT DATE: 10-10-16    Pain in Neck, LBP, (R) SH
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK ___ MASSAGE ___ PARABATH ___ EXERCISES ___ OTHER: _____
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: _____ M.T.

TREATMENT DATE: 10-12-16    Pain in Neck, LBP, (R) SH
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK ___ MASSAGE ___ PARABATH ___ EXERCISES ___ OTHER: _____
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: _____ M.T.

TREATMENT DATE: 10-13-16    Pain in Neck, LBP, (R) SH
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK ___ MASSAGE ___ PARABATH ___ EXERCISES ___ OTHER: _____
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: _____ M.T.

TREATMENT DATE: 10-17-16    Pain in Neck, LBP, (R) SH
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK ___ MASSAGE ___ PARABATH ___ EXERCISES ___ OTHER: _____
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: _____ M.T.

# PHYSICAL THERAPY PROGRESS NOTES

PATIENT NAME: _M.T._____  DOA: _9-20-16_____

TREATMENT DATE: _10-18-16_____
PRESENT COMPLAINTS: _Pain in neck, LBP, (R) sh_____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH____  EXERCISES____  OTHER: _____
                                                                      M.T.
DID PATIENT TOLERATE TREATMENT? (YES)/ NO  THERAPIST: _____  SIGNATURE OF PATIENT: 

TREATMENT DATE: _10-19-16_____
PRESENT COMPLAINTS: _Pain in neck, LBP, (R) sh_____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH____  EXERCISES____  OTHER: _____
                                                                      M.T.
DID PATIENT TOLERATE TREATMENT? (YES) NO  THERAPIST: _____  SIGNATURE OF PATIENT:

TREATMENT DATE: _10-24-16_____
PRESENT COMPLAINTS: _Pain in neck, LBP, (R) sh_____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH____  EXERCISES____  OTHER: _____
                                                                      M.T.
DID PATIENT TOLERATE TREATMENT? (YES) NO  THERAPIST: _____  SIGNATURE OF PATIENT:

TREATMENT DATE: _10-25-16_____
PRESENT COMPLAINTS: _Pain in neck, LBP, (R) sh_____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH____  EXERCISES____  OTHER: _____
                                                                      M.T.
DID PATIENT TOLERATE TREATMENT? (YES)/NO  THERAPIST: _____  SIGNATURE OF PATIENT: 

TREATMENT DATE: _10-26-16_____
PRESENT COMPLAINTS: _Pain in neck, LBP, (R) sh_____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH____  EXERCISES____  OTHER: _____
                                                                      M.T.
DID PATIENT TOLERATE TREATMENT? (YES)/NO  THERAPIST: _____  SIGNATURE OF PATIENT:

# PHYSICAL THERAPY PROGRESS NOTES

PATIENT NAME: M.T.                                    DOA: 9-20-16

TREATMENT DATE: 10-31-16
PRESENT COMPLAINTS: Pain in Neck, LBP, R Sh
AREA(S) OF TREATMENT: C-SPINE   T-SPINE   L-SPINE   R/L-SH   R/L-KN   OTHER:
MODALITIES: COLD/HOT PACK   (MASSAGE)   PARABATH _____ EXERCISES _____ OTHER: _____
                                                                    M.T.
DID PATIENT TOLERATE TREATMENT? (YES)/ NO   THERAPIST: _____   SIGNATURE OF PATIENT: ■

TREATMENT DATE: 11-1-16
PRESENT COMPLAINTS: Pain in Neck, LBP, R Sh
AREA(S) OF TREATMENT: C-SPINE   T-SPINE  (L-SPINE)   R/L-SH   R/L-KN   OTHER:
MODALITIES: COLD(HOT PACK)  (MASSAGE)   PARABATH _____ EXERCISES _____ OTHER: _____
                                                                    M.T.
DID PATIENT TOLERATE TREATMENT? (YES)/ NO   THERAPIST: _____   SIGNATURE OF PATIENT: ■

TREATMENT DATE: 11-2-16
PRESENT COMPLAINTS: Pain in Neck, LBP, R Sh
AREA(S) OF TREATMENT: C-SPINE   T-SPINE  L-SPINE   R/L-SH   R/L-KN   OTHER:
MODALITIES: COLD(HOT PACK)  (MASSAGE)   PARABATH _____ EXERCISES _____ OTHER: _____
                                                                    M.T.
DID PATIENT TOLERATE TREATMENT? (YES)/ NO   THERAPIST: _____   SIGNATURE OF PATIENT:

TREATMENT DATE: 11-7-16
PRESENT COMPLAINTS: Pain in Neck, LBP, R Sh
AREA(S) OF TREATMENT: C-SPINE   T-SPINE  (L-SPINE)   R/L-SH   R/L-KN   OTHER:
MODALITIES: COLD(HOT PACK)  (MASSAGE)   PARABATH _____ EXERCISES _____ OTHER: _____
                                                                    M.T.
DID PATIENT TOLERATE TREATMENT? (YES)/ NO   THERAPIST: _____   SIGNATURE OF PATIENT: ■

TREATMENT DATE: 11-8-16
PRESENT COMPLAINTS: Pain in Neck, LBP, R Sh
AREA(S) OF TREATMENT: C-SPINE   T-SPINE  (L-SPINE)   R/L-SH   R/L-KN   OTHER:
MODALITIES: COLD/HOT PACK   (MASSAGE)   PARABATH _____ EXERCISES _____ OTHER: _____
                                                                    M.T.
DID PATIENT TOLERATE TREATMENT? (YES)/ NO   THERAPIST: _____   SIGNATURE OF PATIENT:

# PHYSICAL THERAPY PROGRESS NOTES

PATIENT NAME: M.L.                    DOA: 10-9-17

TREATMENT DATE: 10-16-17             I.E.
PRESENT COMPLAINTS:
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER:
MODALITIES: COLD/HOT PACK___ MASSAGE___ PARABATH___ EXERCISES___ OTHER:
                                                                    M.L.
DID PATIENT TOLERATE TREATMENT? YES / NO    THERAPIST:___    SIGNATURE OF PATIENT:___

TREATMENT DATE: 10-18-17             C/S, LBP, (B) SH  SLS
PRESENT COMPLAINTS:
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER:
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH___ EXERCISES___ OTHER:
                                                                    M.L.
DID PATIENT TOLERATE TREATMENT? YES / NO    THERAPIST:___    SIGNATURE OF PATIENT:___

TREATMENT DATE: 10-20-17             C/S, LBP, (B) SH  SLS
PRESENT COMPLAINTS:
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER:
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH___ EXERCISES___ OTHER:
                                                                    M.L.
DID PATIENT TOLERATE TREATMENT? YES / NO    THERAPIST:___    SIGNATURE OF PATIENT:___

TREATMENT DATE: 10-23-17             C/S, LBP, (B) SH  SLS
PRESENT COMPLAINTS:
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER:
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH___ EXERCISES___ OTHER:
                                                                    M.L.
DID PATIENT TOLERATE TREATMENT? YES / NO    THERAPIST:___    SIGNATURE OF PATIENT:___

TREATMENT DATE: 10-24-17             C/S, LBP, (B) SH  SL
PRESENT COMPLAINTS:
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER:
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH___ EXERCISES___ OTHER:
                                                                    M.L.
DID PATIENT TOLERATE TREATMENT? YES / NO    THERAPIST:___    SIGNATURE OF PATIENT:___

201711140003419                          MM 11142017
201711148006750002                  Received Date 11142017

# PHYSICAL THERAPY PROGRESS NOTES

PATIENT NAME: M.L.      DOA: 10-9-17

TREATMENT DATE: 10-25-17
PRESENT COMPLAINTS: _cls, LBP, B sh, sls_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH ___  EXERCISES ___  OTHER: _____

DID PATIENT TOLERATE TREATMENT? (YES) / NO  THERAPIST: _____  SIGNATURE OF PATIENT: M.L. ███████

TREATMENT DATE: 11-1-17
PRESENT COMPLAINTS: _cls, LBP, B sh sls_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH ___  EXERCISES ___  OTHER: _____

DID PATIENT TOLERATE TREATMENT? (YES)/ NO  THERAPIST: _____  SIGNATURE OF PATIENT: M.L. ███████

TREATMENT DATE: 11-2-17
PRESENT COMPLAINTS: _cls, LBP, B sh sls_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH ___  EXERCISES ___  OTHER: _____

DID PATIENT TOLERATE TREATMENT? (YES)/ NO  THERAPIST: _____  SIGNATURE OF PATIENT: M.L. ███████

TREATMENT DATE: _____
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH ___  EXERCISES ___  OTHER: _____

DID PATIENT TOLERATE TREATMENT? (YES)/ NO  THERAPIST: _____  SIGNATURE OF PATIENT: ███████

TREATMENT DATE: _____
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK ___  MASSAGE ___  PARABATH ___  EXERCISES ___  OTHER: _____

DID PATIENT TOLERATE TREATMENT? YES / NO  THERAPIST: _____  SIGNATURE OF PATIENT: ███████

201711140003419
201711148006750002

MM 11142017
Received Date 11142017

## PHYSICAL THERAPY PROGRESS NOTES

P.G.

PATIENT NAME: _____                    DOA: 6-5-18

TREATMENT DATE: 6-8-18                    I.E
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK___ MASSAGE___ PARABATH___ EXERCISES___ OTHER: _____
P.G.

DID PATIENT TOLERATE TREATMENT? YES/ NO    THERAPIST: _____    SIGNATURE OF PATIENT: _____

TREATMENT DATE: 6-11-18              CS, TLS, LBP, DSH, cerv forear. RD HP SU
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH___ EXERCISES___ OTHER: _____
P.G.

DID PATIENT TOLERATE TREATMENT? YES/ NO    THERAPIST: _____    SIGNATURE OF PATIENT: _____

TREATMENT DATE: 6-12-18          CS, TLS, LBP, DSH, cerv forearm, RD HP SU
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH___ EXERCISES___ OTHER: _____
P.G.

DID PATIENT TOLERATE TREATMENT? YES/ NO    THERAPIST: _____    SIGNATURE OF PATIENT: _____

TREATMENT DATE: 6-15-18          CS, TLS, LBP, DSH, cerv forearm, RD HP SU
PRESENT COMPLAINTS: _____                        forearm
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH___ EXERCISES___ OTHER: _____
P.G.

DID PATIENT TOLERATE TREATMENT? YES/ NO    THERAPIST: _____    SIGNATURE OF PATIENT: _____

TREATMENT DATE: 6-18-18          CS, TLS, LBP, DSH, cerv, RD forearm, RD HP SU
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH___ EXERCISES___ OTHER: _____
P.G.

DID PATIENT TOLERATE TREATMENT? YES/ NO    THERAPIST: _____    SIGNATURE OF PATIENT: _____

201807170007331                          MM 07172018
201807178032960002              Received Date 07172018

## PHYSICAL THERAPY PROGRESS NOTES

P.G.

PATIENT NAME: _____                    DOA: 6-5-18

TREATMENT DATE: 6-21-18
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH  EXERCISES  OTHER: _____
                                                                P.G.

DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▬▬▬▬▬

TREATMENT DATE: 6-22-18
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH  EXERCISES  OTHER: _____
                                                                P.G.

DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▬▬▬▬▬

TREATMENT DATE: 6-25-18
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH  EXERCISES  OTHER: _____
                                                                P.G.

DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▬▬▬▬▬

TREATMENT DATE: 6-27-18
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH  EXERCISES  OTHER: _____
                                                                P.G.

DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▬▬▬▬▬

TREATMENT DATE: 6-29-18
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK  MASSAGE  PARABATH  EXERCISES  OTHER: _____
                                                                P.G.

DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▬▬▬▬▬

201807170007331                          MM 07172018
201807178032960002              Received Date 07172018

# PHYSICAL THERAPY PROGRESS NOTES

PATIENT NAME: _P.G._____     DOA: 6-5-18

TREATMENT DATE: 7-2-18
PRESENT COMPLAINTS: _CTS, TLS, LBP, Dsh, wsm (B) forearm, (R) hip S/S_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L SH  R/L-KN  OTHER: _____
MODALITIES: Cold/HOT PACK  MASSAGE  PARABATH  EXERCISES  OTHER: _____ no     P.G.

DID PATIENT TOLERATE TREATMENT? YES/ No    THERAPIST: _____    SIGNATURE OF PATIENT: ████████

TREATMENT DATE: 7-3-18
PRESENT COMPLAINTS: _CTS, TLS, LBP, Dsh, wsm (B) forearm, (R) hip S/S_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L SH  R/L-KN  OTHER: _____
MODALITIES: Cold/HOT PACK  MASSAGE  PARABATH  EXERCISES  OTHER: _____ no     P.G.

DID PATIENT TOLERATE TREATMENT? YES/ No    THERAPIST: _____    SIGNATURE OF PATIENT: ████████

TREATMENT DATE: 7-5-18
PRESENT COMPLAINTS: _CTS, TLS, LBP, Dsh, wsm (B) forearm, (R) hip S/S_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L SH  R/L-KN  OTHER: _____
MODALITIES: Cold/HOT PACK  MASSAGE  PARABATH  EXERCISES  OTHER: _____ no     P.G.

DID PATIENT TOLERATE TREATMENT? YES/ No    THERAPIST: _____    SIGNATURE OF PATIENT: ████████

TREATMENT DATE: 7-6-18
PRESENT COMPLAINTS: _CTS, TLS, LBP, Dsh, wsm (B) forearm, (R) hip S/S_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L SH  R/L-KN  OTHER: _____
MODALITIES: Cold/HOT PACK  MASSAGE  PARABATH  EXERCISES  OTHER: _____ no     P.G.

DID PATIENT TOLERATE TREATMENT? YES/ No    THERAPIST: _____    SIGNATURE OF PATIENT: ████████

TREATMENT DATE: 7-10-18
PRESENT COMPLAINTS: _CTS, TLS, LBP, Dsh, wsm, (B) forearm, (R) hip, S/S_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L SH  R/L-KN  OTHER: _____
MODALITIES: Cold/HOT PACK  MASSAGE  PARABATH  EXERCISES  OTHER: _____ no     P.G.

DID PATIENT TOLERATE TREATMENT? YES/ No    THERAPIST: _____    SIGNATURE OF PATIENT: ████████

PHYSICAL THERAPY PROGRESS NOTES

PATIENT NAME: A.P.                                                    DOA: 8-14-2020

TREATMENT DATE: 8-18-2020                          I.E.
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT:  C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK ____ MASSAGE ____ PARABATH ____ EXERCISES ____ OTHER: _____

                                                                        A.P.
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▓▓▓▓▓

TREATMENT DATE: 8-20-2020           C/S, L/S, (Rt) Sh, (Rt) elbow, (Rt) wrist, (Rt) knee s.
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT:  C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK ____ MASSAGE ____ PARABATH ____ EXERCISES ____ OTHER: _____

                                                                        A.P.
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▓▓▓▓▓

TREATMENT DATE: 8-21-2020           C/S, L/S, (Rt) Sh, (Rt) elbow, (Rt) wrist, (Rt) knee s.
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT:  C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK ____ MASSAGE ____ PARABATH ____ EXERCISES ____ OTHER: _____

                                                                        A.P.
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▓▓▓▓▓

TREATMENT DATE: 8-24-2020           C/S, L/S, (Rt) Sh, (Rt) elbow, (Rt) wrist, (Rt) knee
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT:  C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK ____ MASSAGE ____ PARABATH ____ EXERCISES ____ OTHER: _____

                                                                        A.P.
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▓▓▓▓▓

TREATMENT DATE: 8-26-2020           C/S, L/S, (Rt) Sh, (Rt) elbow, (Rt) wrist, (Rt) knee
PRESENT COMPLAINTS: _____
AREA(S) OF TREATMENT:  C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK ____ MASSAGE ____ PARABATH ____ EXERCISES ____ OTHER: _____

                                                                        A.P.
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▓▓▓▓▓

## PHYSICAL THERAPY PROGRESS NOTES

PATIENT NAME: _A.P._                                      DOA: _8-14-2020_

TREATMENT DATE: _8-28-2020_
PRESENT COMPLAINTS: _CTS, LBP, (RT) SH, (RT) elbow, (RT) wrist, (RT) knee_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH  EXERCISES ___  OTHER: _____

                                                                 A.P.
DID PATIENT TOLERATE TREATMENT? (YES)/ NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▮▮▮▮▮

TREATMENT DATE: _8-31-2020_
PRESENT COMPLAINTS: _CTS, LBP, (RT) SH, (RT) elbow, (RT) knee SLS_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH ___  EXERCISES ___  (OTHER:) _____

                                                                 A.P.
DID PATIENT TOLERATE TREATMENT? (YES)/ NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▮▮▮▮▮

TREATMENT DATE: _9-2-2020_
PRESENT COMPLAINTS: _CTS, LBP, (RT) SH, (RT) elbow, (RT) knee SLS_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH ___  EXERCISES ___  OTHER: _____

                                                                 A.P.
DID PATIENT TOLERATE TREATMENT? (YES)/ NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▮▮▮▮▮

TREATMENT DATE: _9-3-2020_
PRESENT COMPLAINTS: _CTS, LBP, (RT) SH, (RT) elbow, (RT) knee SLS_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK) ~ (MASSAGE)  PARABATH ___  EXERCISES ___  OTHER: _____

                                                                 A.P.
DID PATIENT TOLERATE TREATMENT? (YES)/ NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▮▮▮▮▮

TREATMENT DATE: _9-4-2020_
PRESENT COMPLAINTS: _CTS, LBP, (RT) SH, (RT) elbow, (RT) knee SLS_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  (L-SPINE)  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/(HOT PACK)  (MASSAGE)  PARABATH ___  EXERCISES ___  OTHER: _____
                                                                 A.P.
DID PATIENT TOLERATE TREATMENT? (YES) NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▮▮▮▮▮

## PHYSICAL THERAPY PROGRESS NOTES

PATIENT NAME: _A.P._____    DOA: _8-14-2020_

TREATMENT DATE: _9-10-2020_____
PRESENT COMPLAINTS: _CTS, LBP, (R) Sh, (R) Elbow, (R) Wrst, (R) Knees_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK___ MASSAGE___ PARABATH___ EXERCISES___ OTHER:_____
                                                                              A.P.
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▇▇▇▇

TREATMENT DATE: _9-11-2020_____
PRESENT COMPLAINTS: _CTS, LBP, (R) Sh, (R) Elbow, (R) Wrst, R) Knee s/s_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK___ MASSAGE___ PARABATH___ EXERCISES___ OTHER:_____
                                                                              A.P.
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▇▇▇▇

TREATMENT DATE: _9-15-2020_____
PRESENT COMPLAINTS: _CTS, LBP, R) Sh, (R) Elbow, (R) Wrst, (R) Knee s/s_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK___ MASSAGE___ PARABATH___ EXERCISES___ OTHER:_____
                                                                              A.P.
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▇▇▇▇

TREATMENT DATE: _9-16-2020_____
PRESENT COMPLAINTS: _CTS, LBP, (R) Sh, (R) Elbow, (R) Wrst, (R) Knee s/s_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK___ MASSAGE___ PARABATH___ EXERCISES___ OTHER:_____
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▇▇▇▇

TREATMENT DATE: _9-18-2020_____
PRESENT COMPLAINTS: _CTS, LBP, (R) Sh, (R) Elbow, (R) Wrst, (R) Knees_
AREA(S) OF TREATMENT: C-SPINE  T-SPINE  L-SPINE  R/L-SH  R/L-KN  OTHER: _____
MODALITIES: COLD/HOT PACK___ MASSAGE___ PARABATH___ EXERCISES___ OTHER:_____A.P._
DID PATIENT TOLERATE TREATMENT? YES / NO   THERAPIST: _____   SIGNATURE OF PATIENT: ▇▇▇▇

MM 09282020
Received Date 09282020

# EXHIBIT "7"

ENERGY CHIROPRACTIC, P.C.
1786 FLATBUSH AVE
BROOKLYN, NY 11210
929-333-9955

## INITIAL EXAMINATION

Patient: R.D. _____                    Exam Date: __8/10/18__

DOB: ~~██████~~ 76

DOA: 7/30/18

HISTORY and ADL's (Activity of Daily Living)
The patient is a (____41____) year-old (male/female) who presented to this office on (__8/10/18__) for treatment of injuries due to a (motor vehicle/work related) accident on (__7/30/18__). The patient was the (driver/front seat passenger/rear seat passenger/ on the right/ on the left/in the middle/ pedestrian/ bicyclist). The patient states that their vehicle was struck on the (driver's side/ passenger side/ front/ rear) by another vehicle. The patient (was/was not) wearing a seatbelt. At the moment of impact, the patient (~~lost consciousness/dazed/confused/dizzy~~) the patient (did/did not) struck their (_____) against the (front seat/inside the car/steering wheel/front window/side window) the police (were/were not) on the scene. The patient was (~~evaluated by/taken by~~) (~~/ambulance~~/private car) to (_____). The patient was (examined/treated/received x-rays of the _____, given medications/other) and (released or observation and released on _____).

The patient states that following the incident on (__7/30/18__) (he/she) immediately felt (head pain, neck pain, lower back pain, middle back pain, left/right shoulder pain, left/right knee pain, left/right ankle pain, left/right hand pain, left/right foot pain, left/right hip pain, other:_____).

THE PATIENT IS CURRENTLY FEELING ON THE DATE OF THIS EXAM:
- Constant/intermittent headaches rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) located by the patient pointing (globally, frontal, left/right temporal, left/right occipital, left/right parietal. Constant/intermittent facial pain rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent jaw pain rated a (       ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent dizziness rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent neck pain that is (stiff/stabbing/shooting/achy/sore) rated a (8) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent middle back pain that is (stiff/stabbing/shooting/achy/sore) rated a (8) 7 on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to GLOBS C/R SHLDR.
- Constant/intermittent lower back pain that is (stiff/stabbing/shooting/achy/sore) rated a (8-7) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent left/right hip/ thigh/ buttock pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent left/right arm/ hand/ leg/ ankle foot pain that is (stiff/stabbing/shooting/achy/sore) rated a (   ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent left/right shoulder pain that is (stiff/stabbing/shooting/achy/sore) rated a (8-7) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent ~~numbness/tingling/weakness~~ that rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) in the _____
- Other: _____
- The patient denies/states they have bowel/bladder changes: _____

Page 1 of 5

ENERGY CHIROPRACTIC, P.C.
1786 FLATBUSH AVE
BROOKLYN, NY 11210
929-333-9955

PAST MEDICAL HISTORY OF THE PATIENT INCLUDES:

Hypertension controlled with medication/uncontrolled:_____
Diabetes controlled with medication/uncontrolled:_____
Heart disease controlled with medication/uncontrolled:_____
_____ Cancer
Stroke:_____
High cholesterol controlled with medication/uncontrolled:_____
Prior injury in a motor vehicle accident on: _____
Other health condition: _____
Surgeries: _____
(None)

SOCIAL/WORK HISTORY INCLUDES:
The patient is (single)/married/divorced/widowed with _____ (children)/no children. The patient lives in a private house/ apartment with steps only/ apartment with an elevator.

The patient states that the injuries and conditions have affected their ability to (sleep, sit, stand, walk, lay down, concentrate, get dressed, have intimate relations). The patient is unemployed/(employed) as a _____ and is currently working/not working due to the injuries and conditions and (missed) _____ days of work at the moment of this exam. The patient's work duties include bending/lifting/standing/sitting/climbing/reaching/repetitive movements/phone usage/desk work at a work station/other:_____

PHYSICAL EXAMINATION
THE FOLLOWING ORTHOPEDIC AND NEUROLOGICAL TESTS WERE POSITIVE:
Cervical ranges of motion were observed on ( 8/10/18 ) and were as follows:

| | | Results (% of Loss) | | | | Location of Pain |
|---|---|---|---|---|---|---|
| Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| Extension | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| Left Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| Right Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| Left Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | DWP |
| Right Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |

Thoraco (T) – Lumbar (L) ranges of motion were observed ( 8/10/18 ) and were as follows

| | | Results (% of Loss) | | | | Location of Pain |
|---|---|---|---|---|---|---|
| T-Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | LBP |
| T-Right Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| T-Left Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| L-Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | LBP |
| L-Extension | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| L-Right Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| L-Left Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |

Page 2 of 5

ENERGY CHIROPRACTIC, P.C.
1786 FLATBUSH AVE
BROOKLYN, NY 11210
929-333-9955

ORTHOPEDIC TEST (+= positive findings; - = negative findings)

- +/- Soto Hall R/L
- +/- Cervical compression on the left/right/bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- (+)/- Maximum foraminal compression of the left/right/bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- +/- Bakody's Sign Increase/Decrease neck pain, other: _____
- (+)/- Jackson's compression on the left/right/ bilateral radiating to _____ for l/R neck pain, L/R shoulder pain, other: _____
- (+)/- Shoulder Depression   L neck+shldn
- (+)/- George's test on the left/right/bilateral
- +/- Hautant's for arm swaying/body swaying
- (+)/- Kemp's test right/left/bilateral localized to L/R  LBP /radiating to: _____
- +/- Ely's on the left/right/bilateral for L/R low back pain/SI joint pain/other: _____
- +/- Nachlas on the left/right/bilateral for L/R low back pain/SI joint pain/other: _____
- +/- Yeoman's the left/right/bilateral for L/R low back pain/SI joint pain/other: _____
- (+)/- Left SLR at ___45___ degrees L/R low back pain/SI joint pain/other: _____
- (+)/- Right SLR at ___45___ degrees L/R low back pain/SI joint pain/other: _____
- +/- R / L Patrick Fabres for L/R hip pain / low back pain/ other: _____

POSTURAL FINDINGS:

- High Shoulder:      R     L        Level                    _____
- High Pelvis:        R     L        Level                    _____
- Head Carriage:    Ant-Trans    Post-Tans      Normal     _____
- Cervical:          Kyphotic      Lordotic                 _____
- Thoracic:          Kyphotic      Lordotic                 _____
- Lumbar:            Kyphotic      Lordotic                 _____
- Short Leg:          R     L                                _____

INTER-SEGMENTAL JOINT DYSFUNCTION AT:

C1  2  3  4  5  (6  7)  T1  2  3  (4  5)  6  7  8  9  (10)  11  12  L1  2  3  (4  5)  S1  LSI  RSI

HYPERTONIC MUSCLES/TENDER/PAINFUL JOINTS:

| | | | | | | |
|---|---|---|---|---|---|---|
| Paraspinals | (C   T   L) | Trapezius | (R   L) | Other: | |
| Gluteals | R   L | Quadratus Lumborum | (R   L) | | |
| Iliopsoas | R   L | Levator Scapula | R   L | | |
| TFL | R   L | Latissimus Dorsi | R   L | | |

Page 3 of 5

ENERGY CHIROPRACTIC, P.C.
1786 FLATBUSH AVE
BROOKLYN, NY 11210
929-333-9955

REFLEXES:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bicep L | +1 | 2 | 3 | 4 | 5 | Bicep R | +1 | 2 | 3 | 4 | 5 |
| Tricep L | +1 | 2 | 3 | 4 | 5 | Tricep R | +1 | 2 | 3 | 4 | 5 |
| Radial L | +1 | 2 | 3 | 4 | 5 | Radial R | +1 | 2 | 3 | 4 | 5 |
| Patella L | +1 | 2 | 3 | 4 | 5 | Patella R | +1 | 2 | 3 | 4 | 5 |
| Achilles L | +1 | 2 | 3 | 4 | 5 | Achilles R | +1 | 2 | 3 | 4 | 5 |

Babinski Reflex: + / -                                      Hoffman's Test: + / -

MUSCLE TESTING:

| | | | | | |
|---|---|---|---|---|---|
| Arm Abd (C5/6) | R___ | L___ | Elbow Ext (C6/7/8) | R___ | L___ |
| Finger Abd (C8/T1) | R___ | L___ | Elbow Flex (C5/6) | R___ | L___ |
| Hip Flexion (L1-3) | R___ | L___ | Knee Ext (L2-4) | R___ | L___ |
| Leg Abd (L4-S1) | R___ | L___ | Foot Dorsiflex (L4/5) | R___ | L___ |
| Foot Plantar Flex (S1-2) | R___ | L___ | | | |

X-RAYS/MRI NEURODIAGNOSTIC TESTING/OTHER: _____ is attached.

TREATMENT PLAN:

1. Chiropractic manipulative therapy on the order of ( _3_ x's/week for _6 8_ weeks)
2. Re-examination following the above treatment protocol
3. Orthopedist consult for: _____
4. Neurologist consult for: _____
5. Primary care physician consult for: _____
6. Other physician referral: _____
7. Soft tissue therapy on the order of (_____ x's week for _____ weeks)
8. Therapeutic exercises for office and home as prescribed
9. Referral for **X-Rays** of the **C-Spine, T-Spine, L-Spine** other: _____ to rule out/assess malposition, osseous pathology, malalignment. Radiographic studies may include motion study report(s) with flexion and extension views to analyze and rule out/ confirm ligamentous laxity/compromise/ soft tissue injury.
10. Referral for **MRI** of the **C-Spine, T-Spine, L-Spine** to R/O discogenic injury if symptoms persist for 2-3 weeks
11. Referral for Doppler study of the (carotid arteries/vertebral arteries) due to positive objective findings of _____ and symptoms of _____
12. Small pain fiber studies of the cervical/lumbar spine to objectively evaluate for pathology to the A-delta, A-Beta, and C sensory nerve fibers.
13. Other: _____
14. Paraspinal infared imaging/Thermographic/ Temperature gradient study of the cervical/ thoracic/ lumbar region. Any paraspinal thermal asymmetry greater than 0.5 degrees Celcius is indicative of abnormal nervous system function. The higher the asymmetry the greater the extent of neural dysfunction.

Page 4 of 5

ENERGY CHIROPRACTIC, P.C.
1786 FLATBUSH AVE
BROOKLYN, NY 11210
929-333-9955

DIAGNOSIS:

| Code | Diagnosis | Code | Diagnosis |
|---|---|---|---|
| G44209 | Tension Headache | M546 | Thoracic pain |
| G43909 | Migraine Headache | M545 | Lumbago |
| G540 | Thor. Outlet Syndrome | M5430 | Sciactic |
| | TMJ sounds/opening and closing jaw | M5415 | Lumbar radiculopathy |
| M24559 | Contracture of joint pelvis/hip region | M438X9 | Curvature of spine-unspec. |
| M2550 | Pain in joint unspec. | M9903 | Segmental joint dysfunction of the lumbar spine |
| M25619 | Pain in joint of the shoulder | M9901 | Segmental joint dysfunction of the cervical spine |
| R29898 | Other symptoms referable to shoulder region | M9902 | Segmental joint dysfunction of the thoracic spine |
| M5020 | Cervical intervertebral disc displacement w/o myelopathy | R112 | Nausea/vomiting |
| M5126 | Lumbar intervertebral disc displacement w/o myelopathy | R252 | Muscle spasm |
| M2428 | Ligamentous laxity/ connective tissue injury | S134XXA | Cervical sprain/strain |
| M542 | Cervicalgia | S335XXA | Lumbar sprain/strain |
| M530 | Cervical cranial syndrome | S233XXA | Thoracic sprain/ strain |
| M531 | Cervical brachial syndrome | R42 | dizziness |
| M5412 | Cervical radiculitis | Q762 | Spondylolithesis |
| M436 | torticollis | other | M5423 |

Today, _____, treatment:
CMT to the above joint dysfunction regions:    1-2 Regions (98940)    3-4 Regions (98941)    5 Regions (98942)

PROGNOSIS:
The patient's prognosis is (guarded/good/fair/poor) at this time.

Cordially,

CHIROPRACTOR

Page 5 of 5

201808200004255                          MM 08202018
201808208006860003                  Received Date 08202018

5 of 25                          Exhibit 7

ENERGY CHIROPRACTIC, P.C.
1786 FLATBUSH AVE
BROOKLYN, NY 11210
929-333-9955

INITIAL EXAMINATION

Patient: B.M.                                    Exam Date: 2/16/17

DOB:

DOA: 2/12/17

HISTORY and ADL's (Activity of Daily Living)
The patient is a (_____) year-old (male/female) who presented to this office on (_____) for treatment of injuries due to a (motor vehicle/work related) accident on (_____). The patient was the (driver/front seat passenger/rear seat passenger/ on the right/ on the left/in the middle/ pedestrian/ bicyclist). The patient (was/was not) wearing a seatbelt. At the moment of impact, the patient (lost consciousness/dazed/confused/dizzy) the patient (did/did not) struck their (Breast) against the (front seat/inside the car/steering wheel/front window/side window) the police (were/were not) on the scene. The patient was taken by (ambulance/private car) to (_____). The patient was (examined/treated/received x-rays of the _____ given medications/other) and (released/ admitted for observation and released on _____   Brookdale  LA hoso on 2/14/17  ℞/TRT MEDS ____rell

The patient states that following the incident on (_____) (he/she) immediately felt (head pain, neck pain, lower back pain) middle back pain, left/right shoulder pain, left/right knee pain, left/right ankle pain, left/right hand pain, left/right foot pain, left/right hip pain, other: _____

THE PATIENT IS CURRENTLY FEELING ON THE DATE OF THIS EXAM:

- Constant/intermittent headaches rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) located by the patient pointing (globally, frontal, left/right temporal, left/right occipital, left/right parietal.
- Constant/intermittent facial pain rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent jaw pain rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent dizziness rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent neck pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent middle back pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent lower back pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent left/right hip/ thigh/ buttock pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent left/right arm/ hand/ leg/ ankle foot pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent left/right shoulder pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent numbness/tingling/weakness that rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) in the (L) pelis/hip/side of body _____
- Other: _____
- The patient (denies/states) they have bowel/bladder changes: _____

Page 1 of 5

ENERGY CHIROPRACTIC, P.C.
1786 FLATBUSH AVE
BROOKLYN, NY 11210
929-333-9955

PAST MEDICAL HISTORY OF THE PATIENT INCLUDES:

Hypertension controlled with medication/uncontrolled:_____
Diabetes controlled with medication/uncontrolled:_____
Heart disease controlled with medication/uncontrolled:_____
_____ Cancer
_____
Stroke:_____
High cholesterol controlled with medication/uncontrolled:_____
Prior injury in a motor vehicle accident on: _____
Other health condition:_____
Surgeries: _____
(None)

SOCIAL/WORK HISTORY INCLUDES:
The patient is single/married/divorced/widowed with ~~2~~ children/no children. The patient smokes _____ packs per day/does not smoke and consumes alcohol/consumes alcohol socially/ never consumes alcohol. The patient lives in a private house/apartment with steps only/apartment with an elevator.     *living on Gslpe*

The patient states that the injuries and conditions have affected their ability to (sleep/sit) stand, walk, lay down, *Engagement* concentrate, get dressed, have intimate relations). The patient is unemployed/employed as a *Mental health/Social* and is currently working/not working due to the injuries and conditions and missed ___ days of work at the moment of *plt* this exam. The patient's work duties include bending/lifting/standing/sitting/climbing/reaching/repetitive movements/phone usage/desk work at a work station/other:_____

PHYSICAL EXAMINATION
THE FOLLOWING ORTHOPEDIC AND NEUROLOGICAL TESTS WERE POSITIVE:
Cervical ranges of motion were observed on ( 2/16/17 ) and were as follows:

| | | Results (% of Loss) | | | | Location of Pain |
|---|---|---|---|---|---|---|
| Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| Extension | WNL | 1-25 | 26-50 | 51-75 | 76-100 | NP |
| Left Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | NP |
| Right Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | NP |
| Left Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | ONP |
| Right Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | ONP |

Thoraco (T) – Lumbar (L) ranges of motion were observed ( 2/16/17 ) and were as follows

| | | Results (% of Loss) | | | | Location of Pain |
|---|---|---|---|---|---|---|
| T-Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | LB |
| T-Right Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| T-Left Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| L-Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| L-Extension | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| L-Right Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| L-Left Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |

Restricted/Painful extra-spinal joints at: _____

Page 2 of 5

ENERGY CHIROPRACTIC, P.C.
1786 FLATBUSH AVE
BROOKLYN, NY 11210
929-333-9955

ORTHOPEDIC TEST (+= positive findings; - = negative findings)
- +/- Soto Hall R/L
- (+)/- Cervical compression on the left/right/bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- (+)/- Maximum foraminal compression of the left/right/bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- +/- Bakody's Sign Increase/Decrease neck pain, other: _____
- (+)/- Jackson's compression on the left/right/ bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- +/- Shoulder Depression
- +/- George's test on the left/right/bilateral
- +/- Hautant's for arm swaying/body swaying
- (+)/- Kemp's test right/left/bilateral localized to L/R __L5__ P _____/radiating to: _____
- +/- Ely's on the left/right/bilateral for L/R low back pain/SI joint pain/other: _____
- +/- Nachlas on the left/right/bilateral for L/R low back pain/SI joint pain/other: _____
- +/- Yeoman's the left/right/bilateral for L/R low back pain/SI joint pain/other: _____
- +/- Left SLR at _____ degrees L/R low back pain/SI joint pain/other: _____
- +/- Right SLR at _____ degrees L/R low back pain/SI joint pain/other: _____
- +/- R / L Patrick Fabres for L/R hip pain / low back pain/ other: _____

POSTURAL FINDINGS:
- High Shoulder:     R     L     Level _____
- High Pelvis:     R     L     Level _____
- Head Carriage:     Ant-Trans     Post-Tans     Normal _____
- Cervical:     Kyphotic     Lordotic _____
- Thoracic:     Kyphotic     Lordotic _____
- Lumbar:     Kyphotic     Lordotic _____
- Short Leg:     R     L _____

INTER-SEGMENTAL JOINT DYSFUNCTION AT:
C1  2  3  4  5  6  7  T1  2  3  4  5  6  7  8  9  10  11  12  L1  2  3  4  5  S1  LSI  RSI

HYPERTONIC MUSCLES/TENDER/PAINFUL JOINTS:
Paraspinals     C     T     L     Trapezius     R     L     Other: _____
Gluteals     R     L     Quadratus Lumborum     R     L
Iliopsoas     R     L     Levator Scapula     R     L
TFL     R     L     Latissimus Dorsi     R     L

Page 3 of 5

201703270012647                           MM 03272017
201703278059920002                        Received Date 03272017

ENERGY CHIROPRACTIC, P.C.
1786 FLATBUSH AVE
BROOKLYN, NY 11210
929-333-9955

REFLEXES:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bicep L | +1 | 2 | 3 | 4 | 5 | Bicep R | +1 | 2 | 3 | 4 | 5 |
| Tricep L | +1 | 2 | 3 | 4 | 5 | Tricep R | +1 | 2 | 3 | 4 | 5 |
| Radial L | +1 | 2 | 3 | 4 | 5 | Radial R | +1 | 2 | 3 | 4 | 5 |
| Patella L | +1 | 2 | 3 | 4 | 5 | Patella R | +1 | 2 | 3 | 4 | 5 |
| Achilles L | +1 | 2 | 3 | 4 | 5 | Achilles R | +1 | 2 | 3 | 4 | 5 |

Cranial Nerves I-XII: _____
Babinski Reflex: + / - _____                    Hoffman's Test: + / -

MUSCLE TESTING:

| | | | | | | |
|---|---|---|---|---|---|---|
| Arm Abd (C5/6) | R___ | L___ | Elbow Ext (C6/7/8) | R___ | L___ |
| Finger Abd (C8/T1) | R___ | L___ | Elbow Flex (C5/6) | R___ | L___ |
| Hip Flexion (L1-3) | R___ | L___ | Knee Ext (L2-4) | R___ | L___ |
| Leg Abd (L4-S1) | R___ | L___ | Foot Dorsiflex (L4/5) | R___ | L___ |
| Foot Plantar Flex (S1-2) | R___ | L___ | | | |

X-RAYS/MRI NEURODIAGNOSTIC TESTING/OTHER: _____ is attached.

TREATMENT PLAN:

1. Chiropractic manipulative therapy on the order of (____3____ x's/week for ___6-8___ weeks)
2. Re-examination following the above treatment protocol
3. Orthopedist consult for: _____
4. Neurologist consult for: _____
5. Primary care physician consult for: _____
6. Other physician referral: _____
7. Soft tissue therapy on the order of (_____ x's week for _____ weeks)
8. Electrical muscle stimulation/ TENS/Interferential current/Heat/Ice
9. Therapeutic exercises for office and home as prescribed
10. Lumbar support orthotic for stabilization and support of the lumbar spine (see medical necessity letter)
11. Cervical collar for stabilization and support of the cervical spine
12. TENS unit for home use and instruction
13. Referral for X-Rays of the C-Spine, T-Spine, L-Spine, other: _____
14. Referral for MRI of the C-Spine, T-Spine, L-Spine to R/O discogenic injury if symptoms persist for 3-4 weeks
15. Referral for Doppler study of the (carotid arteries/vertebral arteries) due to positive objective findings of _____ _____ and symptoms of _____
16. Neuromuscular re-education of the _____
17. Small pain fiber studies of the cervical/lumbar spine to objectively evaluate for pathology to the A-delta, A-Beta, and C sensory nerve fibers.
18. Other: _____

Page 4 of 5

ENERGY CHIROPRACTIC, P.C.
1786 FLATBUSH AVE
BROOKLYN, NY 11210
929-333-9955

DIAGNOSIS:

| Code | Diagnosis |
|------|-----------|
| G44209 | Tension Headache |
| G43909 | Migraine Headache |
| G540 | Thor. Outlet Syndrome |
| | TMJ sounds/opening and closing jaw |
| M24559 | Contracture of joint pelvis/hip region |
| M2550 | Pain in joint unspec. |
| M25619 | Pain in joint of the shoulder |
| R29898 | Other symptoms referable to shoulder region |
| M5020 | Cervical intervertebral disc displacement w/o myelopathy |
| M5126 | Lumbar intervertebral disc displacement w/o myelopathy |
| | Cervical disc degeneration |
| | Lumbar disc degeneration |
| M542 | Cervicalgia |
| M530 | Cervical cranial syndrome |
| M531 | Cervical brachial syndrome |
| M5412 | Cervical radiculitis |
| M436 | Torticollis |
| | |
| | |
| | |

| Code | Diagnosis |
|------|-----------|
| M546 | Thoracic pain |
| M545 | Lumbago |
| M5430 | Sciatic |
| M5415 | Lumbar radiculopathy |
| | Facet syndrome |
| M438X9 | Curvature of spine-unspec. |
| M9901 | Segmental joint dysfunction of the cervical spine |
| M9902 | Segmental joint dysfunction of the thoracic spine |
| M9903 | Segmental joint dysfunction of the lumbar spine |
| M9905 | Segmental dysfunction of the hip/pelvis |
| Q762 | Spondylolisthesis |
| R42 | Dizziness |
| R112 | Nausea/vomiting |
| R252 | Muscle spasm |
| S134XXA | Cervical sprain/strain |
| S233XXA | Thoracic sprain/strain |
| S335XXA | Lumbar sprain/strain |
| | Rib strain/sprain |
| | Late effects of an injury |
| Other: | |

Today, _____, treatment:
CMT to the above joint dysfunction regions:    1-2 Regions (98940)    3-4 Regions (98941)    5 Regions (98942)
Modality: Therapeutic exercise (97110)  Massage (97124)  Neuromuscular re-education (97112)  Other (97139): _____

PROGNOSIS:
The patient's prognosis is (guarded/good/fair/poor) at this time.

Cordially,

CHIROPRACTOR

Page 5 of 5

**ACH CHIROPRACTIC, P.C.**
1786 FLATBUSH AVE.- BROOKLYN, NY 11210
(929)333-9955

INITIAL EXAMINATION

Patient: D.S.                    Exam Date: _____

DOB: _____

DOA: 9/20/16

HISTORY and ADL's (Activity of Daily Living)

The patient is a (_____) year-old (male/female) who presented to this office on (_____) for treatment of injuries due to a (motor vehicle/work related) accident on (_____). The patient was the (driver/front seat passenger/rear seat passenger/ on the right/ on the left/in the middle/ pedestrian/ bicyclist). The patient (was/was not) wearing a seatbelt. At the moment of impact, the patient (lost consciousness/dazed/confused/dizzy) the patient (did/did not) struck their (_____) against the (front seat/inside the car/steering wheel/front window/side window) the police (were/were not) on the scene. The patient was taken by (ambulance/private car) to (_____). The patient was (examined/treated/received x-rays of the _____, given medications/other) and (released/admitted for observation and released on _____).

The patient states that following the incident on (_____) (he/she) immediately felt (head pain, neck pain, lower back pain, middle back pain, left/right shoulder pain, left/right knee pain, left/right ankle pain, left/right hand pain, left/right foot pain, left/right hip pain, other:_____.

THE PATIENT IS CURRENTLY FEELING ON THE DATE OF THIS EXAM:

- Constant/intermittent headaches rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) located by the patient pointing (globally, frontal, left/right temporal, left/right occipital, left/right parietal. Constant/intermittent facial pain rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent jaw pain rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent dizziness rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent neck pain that is (stiff/stabbing/shooting/achy/sore) rated a (X) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent middle back pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent lower back pain that is (stiff/stabbing/shooting/achy/sore) rated a (X) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent left/right hip/ thigh/ buttock pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent left/right arm/ hand/ leg/ ankle foot pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent left/right shoulder pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent numbness/tingling/weakness that rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) in the _____
- Other: _____ ankle pain w/ walking - tightness _____
- The patient denies/states they have bowel/bladder changes: _____

Page **1** of **5**

**ACH Chiropractic, P.C.**
1786 Flatbush Ave.- Brooklyn, NY 11210
(929)333-9955

PAST MEDICAL HISTORY OF THE PATIENT INCLUDES:

Hypertension controlled with medication/uncontrolled:_____

Diabetes controlled with medication/uncontrolled:_____

Heart disease controlled with medication/uncontrolled:_____

_____ Cancer

Stroke:_____

High cholesterol controlled with medication/uncontrolled: _controlled norvsly__

Prior injury in a motor vehicle accident on:_____

Other health condition: _Low VIT D_

Surgeries: _Cataract surg_

None

SOCIAL/WORK HISTORY INCLUDES:
The patient is single/married/divorced/widowed with _____ children/no children. The patient smokes _____ packs per day/does not smoke and consumes alcohol/consumes alcohol socially/ never consumes alcohol. The patient lives in a private house/ apartment with steps only/ apartment with an elevator. _2nd Floor_                _ankle pan_

The patient states that the injuries and conditions have affected their ability to (sleep, sit, stand, walk, lay down, concentrate, get dressed, have intimate relations). The patient is unemployed/employed as a _retired_ and is currently working/not working due to the injuries and conditions and missed _____ days of work at the moment of this exam. The patient's work duties include bending/lifting/standing/sitting/climbing/reaching/repetitive movements/phone usage/desk work at a work station/other:_____

PHYSICAL EXAMINATION
THE FOLLOWING ORTHOPEDIC AND NEUROLOGICAL TESTS WERE POSITIVE:
Cervical ranges of motion were measured with a goniometer on ( _10/12/16_ ) and were as follows (+/- 5 degrees):

|  | Normal values | Measured values | Location of symptoms |
|---|---|---|---|
| Flexion | 50 | 15 | NP |
| Extension | 60 | 15 | NP |
| Left Rotation | 80 | 30 | Strong NP |
| Right Rotation | 80 | 50 | mild NP |
| Left Lateral Flexion | 45 | 25 | ① NP ++ |
| Right Lateral Flexion | 45 | 20 | NP m 10 |

Lumbar ranges of motion were measured with a goniometer on ( _10/12/16_ ) and were as follows (+/- 5 degrees):

|  | Normal values | Measured values | Location of symptoms |
|---|---|---|---|
| Flexion | 60 | 60 | LBP |
| Extension | 25 | 20 | LBP |
| Right Lateral Flexion | 25 | 20 |  |
| Left Lateral Flexion | 25 | 20 ① LBP | ++ ① LBP |

Restricted/Painful extra-spinal joints at: _____

Page **2** of **5**

**ACH CHIROPRACTIC, P.C.**
1786 FLATBUSH AVE.- BROOKLYN, NY 11210
(929)333-9955

ORTHOPEDIC TEST (+= positive findings; - = negative findings)
- +/- Soto Hall R/L
- +/- Cervical compression on the left/right/bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- +/- Maximum foraminal compression of the left/right/bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- +/- Bakody's Sign Increase/Decrease neck pain, other:_____
- +/- Jackson's compression on the left/right/ bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other:_____
- +/- Shoulder Depression
- +/- George's test on the left/right/bilateral
- +/- Hautant's for arm swaying/body swaying
- +/- Kemp's test right/left/bilateral localized to L/R _____ /radiating to:_____
- +/- Ely's on the left/right/bilateral for L/R low back pain/SI joint pain/other:_____
- +/- Nachlas on the left/right/bilateral for L/R low back pain/SI joint pain/other:_____
- +/- Yeoman's the left/right/bilateral for L/R low back pain/SI joint pain/other:_____
- +/- Left SLR at _____ degrees L/R low back pain/SI joint pain/other:_____
- +/- Right SLR at _____ degrees L/R low back pain/SI joint pain/other:_____
- +/- R / L Patrick Fabres for L/R hip pain / low back pain/ other: _____

POSTURAL FINDINGS:
- High Shoulder:      R      L      Level                    _____
- High Pelvis:        R      L      Level                    _____
- Head Carriage:      Ant-Trans    Post-Tans    Normal       _____
- Cervical:           Kyphotic     Lordotic                  _____
- Thoracic:           Kyphotic     Lordotic                  _____
- Lumbar:             Kyphotic     Lordotic                  _____
- Short Leg:          R      L                               _____

INTER-SEGMENTAL JOINT DYSFUNCTION AT:

C1  2  3  4  5  6  7  T1  2  3  4  5  6  7  8  9  10  11  12  L1  2  3  4  5  S1  LSI  RSI

HYPERTONIC MUSCLES/TENDER/PAINFUL JOINTS:

| | | | | | |
|---|---|---|---|---|---|
| Paraspinals | C    T    L | Trapezius | R    L | Other: | |
| Gluteals | R    L | Quadratus Lumborum | R    L | | |
| Iliopsoas | R    L | Levator Scapula | R    L | | |
| TFL | R    L | Latissimus Dorsi | R    L | | |

Page 3 of 5

**ACH CHIROPRACTIC, P.C.**
1786 FLATBUSH AVE.- BROOKLYN, NY 11210
(929)333-9955

**REFLEXES:**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bicep L | +1 | 2 | 3 | 4 | 5 | Bicep R | +1 | 2 | 3 | 4 | 5 |
| Tricep L | +1 | 2 | 3 | 4 | 5 | Tricep R | +1 | 2 | 3 | 4 | 5 |
| Radial L | +1 | 2 | 3 | 4 | 5 | Radial R | +1 | 2 | 3 | 4 | 5 |
| Patella L | +1 | 2 | 3 | 4 | 5 | Patella R | +1 | 2 | 3 | 4 | 5 |
| Achilles L | +1 | 2 | 3 | 4 | 5 | Achilles R | +1 | 2 | 3 | 4 | 5 |

Cranial Nerves I-XII:_____

Babinski Reflex: + / -                          Hoffman's Test: + / -

**MUSCLE TESTING:**

| | | | | | |
|---|---|---|---|---|---|
| Arm Abd (C5/6) | R___ L___ | Elbow Ext (C6/7/8) | R___ L___ |
| Finger Abd (C8/T1) | R___ L___ | Elbow Flex (C5/6) | R___ L___ |
| Hip Flexion (L1-3) | R___ L___ | Knee Ext (L2-4) | R___ L___ |
| Leg Abd (L4-S1) | R___ L___ | Foot Dorsiflex (L4/5) | R___ L___ |
| Foot Plantar Flex (S1-2) | R___ L___ | | |

X-RAYS/MRI NEURODIAGNOSTIC TESTING/OTHER: _____ is attached.

**TREATMENT PLAN:**

1. Chiropractic manipulative therapy on the order of (__3__ x's/week for _6-8_ weeks)
2. Re-examination following the above treatment protocol
3. Orthopedist consult for: _____
4. Neurologist consult for: _____
5. Primary care physician consult for: _____
6. Other physician referral: _____
7. Cervical/ lumbar traction to elongate shortened muscle fibers due to contraction/ decrease Intervertebral disc pressure
8. Referral for X-Rays of the C-Spine, T-Spine, L-Spine, other:_____
9. Referral for MRI of the C-Spine, T-Spine, L-Spine to R/O discogenic injury if symptoms persist for 3-4 weeks
10. Referral for Doppler study of the (carotid arteries/vertebral arteries) due to positive objective findings of _____ _____ and symptoms of _____
11. Neuromuscular re-education of the _____
12. Small pain fiber studies of the cervical/lumbar spine to objectively evaluate for pathology to the A-delta, A-Beta, and C sensory nerve fibers.
13. Other: _____

Page 4 of 5

**ACH CHIROPRACTIC, P.C.**
1786 FLATBUSH AVE.- BROOKLYN, NY 11210
(929)333-9955

DIAGNOSIS:

| | | | |
|---|---|---|---|
| G44209 | Tension Headache | M546 | Thoracic pain |
| G43909 | Migraine Headache | M545 | Lumbago |
| G540 | Thor. Outlet Syndrome | M5430 | Sciactic |
| | TMJ sounds/opening and closing jaw | M5415 | Lumbar radiculopathy |
| M24559 | Contracture of joint pelvis/hip region | | Facet syndrome |
| M2550 | Pain in joint unspec. | M438X9 | Curvature of spine-unspec. |
| M25619 | Pain in joint of the shoulder | M9901 | Segmental joint dysfunction of the cervical spine |
| R29898 | Other symptoms referable to shoulder region | M9902 | Segmental joint dysfunction of the thoracic spine |
| M5020 | Cervical intervertebral disc displacement w/o myelopathy | M9903 | Segmental joint dysfunction of the lumbar spine |
| M5126 | Lumbar intervertebral disc displacement w/o myelopathy | M9905 | Segmental dysfunction of the hip/pelvis |
| | Cervical disc degeneration | Q762 | Spondylolithesis |
| | Lumbar disc degeneration | R42 | Dizziness |
| M542 | Cervicalgia | R112 | Nausea/vomiting |
| M530 | Cervical cranial syndrome | R252 | Muscle spasm |
| M531 | Cervical brachial syndrome | S134XXA | Cervical sprain/strain |
| M5412 | Cervical radiculitis | S233XXA | Thoracic sprain/strain |
| M436 | Torticollis | S335XXA | Lumbar sprain/strain |
| | | | Rib strain/sprain |
| | | | Late effects of an injury |
| | | Other: | |

Today, _____, treatment:
CMT to the above joint dysfunction regions:    1-2 Regions (98940)    3-4 Regions (98941)    5 Regions (98942)
Modality: Therapeutic exercise (97110)  Massage (97124)  Neuromuscular re-education (97112)  Other (97139): _____

PROGNOSIS:
The patient's prognosis is (guarded/good/fair/poor) at this time.

Cordially,

CHIROPRACTOR

Page 5 of 5

**DARREN T. MOLLO, D.C.**
**1786 FLATBUSH AVE.**
**BROOKLYN, NY 11210**
**(929)333-9955**

## INITIAL EXAMINATION

**Patient:** Z.S.                                                            **Exam Date:** 7/1/15

**DOB:** ███████ 91

**DOA:** 6/25/15

**HISTORY and ADL's (Activity of Daily Living)**

The patient is a (_____) year-old (male/female) who presented to this office on (_____) for treatment of injuries due to a (motor vehicle/work related) accident on (_____). The patient was the (driver/front seat passenger/rear seat passenger/ on the right/ on the left/in the middle/ pedestrian/ bicyclist). The patient (was/was not) wearing a seatbelt. At the moment of impact, the patient (lost consciousness/dazed/confused/dizzy) the patient (did/did not) struck their (_____) against the (front seat/inside the car/steering wheel/front window/side window) the police (were/were not) on the scene. The patient was taken by (ambulance/private car) to (_____). The patient was (examined/treated/received x-rays of the _____ (given medications/other) and (released/ admitted for observation and released on _____).

The patient states that following the incident on (_____) (he/she) immediately felt (head pain, neck pain, lower back pain, middle back pain, left/right shoulder pain, left/right knee pain, left/right ankle pain, left/right hand pain, left/right foot pain, left/right hip pain, other:_____

**THE PATIENT IS CURRENTLY FEELING ON THE DATE OF THIS EXAM:**

- Constant/intermittent headaches rated a (   ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) located by the patient pointing (globally, frontal, left/right temporal, left/right occipital, left/right parietal).
- Constant/intermittent facial pain rated a (   ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent jaw pain rated a (       ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent dizziness rated a (   ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent neck pain that is (stiff/stabbing/shooting/achy/sore) rated a (   ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____
- Constant/intermittent middle back pain that is (stiff/stabbing/shooting/achy/sore) rated a (   ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____.
- Constant/intermittent lower back pain that is (stiff/stabbing/shooting/achy/sore) rated a (   ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____.
- Constant/intermittent left/right hip/ thigh/ buttock pain that is (stiff/stabbing/shooting/achy/sore) rated a (   ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____.
- Constant/intermittent left/right arm/ hand/ leg/ ankle foot pain that is (stiff/stabbing/shooting/achy/sore) rated a (   ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____.
- Constant/intermittent left/right shoulder pain that is (stiff/stabbing/shooting/achy/sore) rated a (   ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____.
- Constant/intermittent numbness/tingling/weakness that rated a (   ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) in the _____.
- Other:_____
- The patient denies/states they have bowel/bladder changes: _____

Page **1** of 5

DARREN T. MOLLO, D.C.
1786 FLATBUSH AVE.
BROOKLYN, NY 11210
(929)333-9955

PAST MEDICAL HISTORY OF THE PATIENT INCLUDES:

Hypertension controlled with medication/uncontrolled: _____
Diabetes controlled with medication/uncontrolled: _____
Heart disease controlled with medication/uncontrolled: _____
_____ Cancer _____
Stroke: _____
High cholesterol controlled with medication/uncontrolled: _____
Prior injury in a motor vehicle accident on: _____
Other health condition: _____
Surgeries: _____
None

SOCIAL/WORK HISTORY INCLUDES:
The patient is single/married/divorced/widowed with _____ children/no children. The patient smokes _____ packs per day/does not smoke and consumes alcohol/consumes alcohol socially/ never consumes alcohol.

The patient states that the injuries and conditions have affected their ability to (sleep, sit, stand, walk, lay down, concentrate, get dressed, have intimate relations). The patient is unemployed/employed as a _____ Cashier and is currently working/not working due to the injuries and conditions and missed _____ days of work at the moment of this exam.

Running & knee pain

PHYSICAL EXAMINATION
THE FOLLOWING ORTHOPEDIC AND NEUROLOGICAL TESTS WERE POSITIVE:
Cervical ranges of motion were observed on ( _____ ) and were as follows:

| | | Results (% of Loss) | | | | Location of Pain |
|---|---|---|---|---|---|---|
| Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| Extension | WNL | 1-25 | 26-50 | 51-75 | 76-100 | Pulling on back/sp |
| Left Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| Right Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| Left Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | ⊕ cT spine pulling |
| Right Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |

Thoraco (T) – Lumbar (L) ranges of motion were observed ( _____ ) and were as follows

| | | Results (% of Loss) | | | | Location of Pain |
|---|---|---|---|---|---|---|
| T-Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| T-Right Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| T-Left Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| L-Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| L-Extension | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| L-Right Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| L-Left Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |

Restricted/Painful extra-spinal joints at: _____

Page **2** of 5

**DARREN T. MOLLO, D.C.**
1786 FLATBUSH AVE.
BROOKLYN, NY 11210
(929)333-9955

**ORTHOPEDIC TEST (+= positive findings; - = negative findings)**
- +/- Soto Hall R/L
- (+)/- Cervical compression on the left/right/bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- (+)/- Maximum foraminal compression of the left/right/bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- (+)/- Bakody's Sign Increase/Decrease neck pain, other: _____
- (+)/- Jackson's compression on the left/right/ bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- +/- Shoulder Depression
- +/- George's test on the left/right/bilateral
- +/- Hautant's for arm swaying/body swaying
- +/- Kemp's test right/left/bilateral localized to L/R _____ /radiating to: _____
- +/- Ely's on the left/right/bilateral for L/R low back pain/SI joint pain/other: _____
- +/- Nachlas on the left/right/bilateral for L/R low back pain/SI joint pain/other: _____
- +/- Yeoman's the left/right/bilateral for L/R low back pain/SI joint pain/other: _____
- +/- Left SLR at _____ degrees L/R low back pain/SI joint pain/other: _____
- +/- Right SLR at _____ degrees L/R low back pain/SI joint pain/other: _____
- +/- R / L Patrick Fabres for L/R hip pain / low back pain/ other: _____

**POSTURAL FINDINGS:**
- High Shoulder:      R      L      Level                    _____
- High Pelvis:         R      L      Level                    _____
- Head Carriage:   Ant-Trans      Post-Tans      Normal      _____
- Cervical:          Kyphotic      Lordotic                  _____
- Thoracic:          Kyphotic      Lordotic                  _____
- Lumbar:            Kyphotic      Lordotic                  _____
- Short Leg:          R      L                                _____

**INTER-SEGMENTAL JOINT DYSFUNCTION AT:**

C1  2  3  4  (5  6)  7  T1  (2  3)  4  5  (6)  7  8  9  10  11  12  L1  2  3  4  5  S1  LSI  RSI

**HYPERTONIC MUSCLES/TENDER/PAINFUL JOINTS:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Paraspinals | (C | T) | L | Trapezius | (R) | L | Other: |
| Gluteals | R | L | | Quadratus Lumborum | R | L | |
| Iliopsoas | R | L | | Levator Scapula | R | L | |
| TFL | R | L | | Latissimus Dorsi | R | L | |

Page **3** of 5

**DARREN T. MOLLO, D.C.**
**1786 FLATBUSH AVE**
**BROOKLYN, NY 11210**
**(929) 333-9955**

**REFLEXES:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bicep L | +1 | 2 | ③ | 4 | 5 | | Bicep R | +1 | 2 | ③ | 4 | 5 |
| Tricep L | +1 | 2 | 3 | 4 | 5 | | Tricep R | +1 | 2 | 3 | 4 | 5 |
| Radial L | +1 | 2 | 3 | 4 | 5 | | Radial R | +1 | 2 | 3 | 4 | 5 |
| Patella L | +1 | 2 | 3 | 4 | 5 | | Patella R | +1 | 2 | 3 | 4 | 5 |
| Achilles L | +1 | 2 | 3 | 4 | 5 | | Achilles R | +1 | 2 | 3 | 4 | 5 |

Cranial Nerves I-XII: _____

Babinski Reflex: + / -                    Hoffman's Test: + / -

**MUSCLE TESTING:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Arm Abd (C5/6) | R___ | L___ | Elbow Ext (C6/7/8) | R___ | L___ |
| Finger Abd (C8/T1) | R___ | L___ | Elbow Flex (C5/6) | R___ | L___ |
| Hip Flexion (L1-3) | R___ | L___ | Knee Ext (L2-4) | R___ | L___ |
| Leg Abd (L4-S1) | R___ | L___ | Foot Dorsiflex (L4/5) | R___ | L___ |
| Foot Plantar Flex (S1-2) | R___ | L___ | | | |

**X-RAYS/MRI NEURODIAGNOSTIC TESTING/OTHER:** _____ is attached.

**TREATMENT PLAN:**

1. Chiropractic manipulative therapy on the order of (___ 3 ___ x's/week for ___ 6-8 ___ weeks)
2. Re-examination following the above treatment protocol
3. Orthopedist consult for: _____
4. Neurologist consult for: _____
5. Primary care physician consult for: _____
6. Other physician referral: _____
7. Soft tissue therapy on the order of (_____ x's week for _____ weeks)
8. Electrical muscle stimulation/ TENS/Interferential current/Heat/Ice
9. Therapeutic exercises for office and home as prescribed
10. Lumbar support orthotic for stabilization and support of the lumbar spine (see medical necessity letter)
11. Cervical collar for stabilization and support of the cervical spine
12. TENS unit for home use and instruction
13. Referral for **X-Rays** of the **C-Spine, T-Spine, L-Spine**, other: _____
14. Referral for **MRI** of the **C-Spine, T-Spine, L-Spine** to R/O discogenic injury if symptoms persist for 3-4 weeks
15. Referral for Doppler study of the (carotid arteries/vertebral arteries) due to positive objective findings of _____ and symptoms of _____
16. Neuromuscular re-education of the _____
17. Small pain fiber studies of the cervical/lumbar spine to objectively evaluate for pathology to the A-delta, A-Beta, and C sensory nerve fibers.
18. Other: _____

Page **4** of **5**

DARREN T. MOLLO, D.C.
1786 FLATBUSH AVE.
BROOKLYN, NY 11210
(929)333-9955

**DIAGNOSIS:**

| Code | Diagnosis | Code | Diagnosis |
|------|-----------|------|-----------|
| 307.81 | Tension Headache | 724.1 | Thoracic pain |
| 346.90 | Migraine Headache | 724.2 | Lumbago |
| 353.0 | Thor. Outlet Syndrome | 724.3 | Sciactic |
| 524.64 | TMJ sounds/opening and closing jaw | 724.4 | Lumbar radiculopathy |
| 718.45 | Contracture of joint pelvis/hip region | 724.8 | Facet syndrome |
| 719.40 | Pain in joint unspec. | 737.40 | Curvature of spine-unspec. |
| 719.51 | Pain in joint of the shoulder | 739.1 | Segmental joint dysfunction of the cervical spine |
| 719.61 | Other symptoms referable to shoulder region | 739.2 | Segmental joint dysfunction of the thoracic spine |
| 721.0 | Cervical spondylosis w/o myelopathy | 739.3 | Segmental joint dysfunction of the lumbar spine |
| 721.1 | Cervical spondylosis w/myelopathy | 739.5 | Segmental dysfunction of the hip/pelvis |
| 721.3 | Lumbar spondylosis w/o myelopathy | 756.12 | Spondylolithesis |
| 721.7 | Traumatic spondylosis | 780.4 | Dizziness |
| 722.0 | Cervical intervertebral disc displacement w/o myelopathy | 787.01 | Nausea/vomiting |
| 722.10 | Lumbar intervertebral disc displacement w/o myelopathy | 781.0 | Muscle spasm |
| 722.4 | Cervical disc degeneration | 847.0 | Cervical sprain/strain |
| 722.51 | Lumbar disc degeneration | 847.1 | Thoracic sprain/strain |
| 723.1 | Cervicalgia | 847.2 | Lumbar sprain/strain |
| 723.2 | Cervical cranial syndrome | 848.3 | Rib strain/sprain |
| 723.3 | Cervical brachial syndrome | 908.9 | Late effects of an injury |
| 723.4 | Cervical radiculitis | Other: | |
| 723.5 | Torticollis | | |

Today, _____, treatment:
CMT to the above joint dysfunction regions:   1-2 Regions (98940)   3-4 Regions (98941)   5 Regions (98942)
Modality:  Therapeutic exercise (97110)  Massage (97124)  Neuromuscular re-education (97112)  Other (97139): _____

**PROGNOSIS:**
The patient's prognosis is (**guarded/good/fair/poor**) at this time.

Cordially,

**CHIROPRACTOR**

Page **5** of 5

201508200005038                                          MM 08202015
201508208024740002                                Received Date 08202015

**Dr. Darren T. Mollo, Chiropractor**
1786 Flatbush Avenue, Brooklyn, NY 11210

Page 1 of 5

## Initial Examination

N.P.

Patient: _____

DOB: _____

DOA: _8/31/13_

Exam Date: _9/4/13_

### History and ADL's (Activity of Daily Living)

The patient is a (_____) year-old (male/female) who presented to this office on (_____) for treatment of injuries due to a (motor vehicle/work related) accident on (_____). The patient was the (driver/front seat passenger/rear seat passenger) on the right/ on the left/in the middle/ pedestrian/ bicyclist). The patient (was/was not) wearing a seatbelt. At the moment of impact, the patient (lost consciousness/dazed/confused/dizzy) the patient (did/did not) struck their (_____) against the (front seat/inside the car/steering wheel/front window/side window) the police (were/were not) on the scene. The patient was taken by (ambulance/private car) to (_Kings CO_). The patient was (examined/treated/received x-rays of the (_R knee_) given medications/other) and (released) admitted for observation and released on _____.

The patient states that following the incident on (_____) (he/she) immediately felt (head pain, neck pain, lower back pain, middle back pain, left/right shoulder pain, left/right knee pain, left/right ankle pain, left/right hand pain, left/right foot pain, left/right hip pain, other:_____.

### The Patient Is Currently Feeling On The Date f This Exam:

- Constant/intermittent headaches rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) located by the patient pointing (globally, frontal, left/right temporal, left/right occipital, left/right parietal. Constant/intermittent facial pain rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent jaw pain rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent dizziness rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain).
- Constant/intermittent neck pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____.
- Constant/intermittent middle back pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____.
- Constant/intermittent lower back pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____.
- Constant/intermittent left/right hip/ thigh/ buttock pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____.
- Constant/intermittent left/right arm/ hand/ leg/ ankle foot pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____.
- Constant/intermittent left/right shoulder pain that is (stiff/stabbing/shooting/achy/sore) rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) radiating to _____.
- Constant/intermittent numbness/tingling/weakness that rated a ( ) on a scale of 1-10 (1=minimal pain through 10 being severe pain) in the _____.
- Other: _____ _R knee pain_ _____.
- The patient denies/states they have bowel/bladder changes: _____.

**Dr. Darren T. Mollo, Chiropractor**
1786 Flatbush Avenue, Brooklyn, NY 11210

Page **2** of **5**

## Past Medical History of the Patient includes:

Hypertension controlled with medication/uncontrolled:_____
Diabetes controlled with medication/uncontrolled:_____
Heart disease controlled with medication/uncontrolled:_____
_____ Cancer
Stroke:_____
High cholesterol controlled with medication/uncontrolled:_____
Prior injury in a motor vehicle accident on: 3 yrs ago received treatment
Other health condition: _____
Surgeries: _____
None

## Social/Work History includes:

The patient is single/married/divorced/widowed with _____ children/no children. The patient smokes _____ packs per day/does not smoke and consumes alcohol/consumes alcohol socially/ never consumes alcohol. The patient lives in a private house/apartment with steps only/ apartment with an elevator.

The patient states that the injuries and conditions have affected their ability to (sleep, sit, stand, walk, lay down, concentrate, get dressed, have intimate relations). The patient is unemployed/employed as a Patient Care and is currently working/not working due to the injuries and conditions and missed 2 days of work at the moment of this exam. The patient's work duties include bending/lifting/standing/sitting/climbing/reaching/repetitive movements/phone usage/desk work at a work station/other:_____

## PHYSICAL EXAMINATION

The following Orthopedic and Neurological tests were positive:
Cervical ranges of motion were observed on ( 9  4 13 ) and were as follows:

| | | Results (% of Loss) | | | | Location of Pain |
|---|---|---|---|---|---|---|
| Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| Extension | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| Left Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | RV |
| Right Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| Left Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | W |
| Right Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | W |

Thoraco (T) – Lumbar (L) ranges of motion were observed ( 9 4 13 ) and were as follows

| | | Results (% of Loss) | | | | Location of Pain |
|---|---|---|---|---|---|---|
| T-Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | UBV |
| T-Right Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| T-Left Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 | |
| L-Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | LBV |
| L-Extension | WNL | 1-25 | 26-50 | 51-75 | 76-100 | LBV |
| L-Right Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | LBV |
| L-Left Lateral Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 | LBV |

Restricted/Painful extra-spinal joints at: _____

Exhibit 7

**DR. DARREN T. MOLLO, CHIROPRACTOR**
1786 FLATBUSH AVENUE, BROOKLYN, NY 11210

Page 3 of 5

## ORTHOPEDIC TEST (+= positive findings; - = negative findings)

- +/- Soto Hall R/L
- +/- Cervical compression on the left/right/bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- +/- Maximum foraminal compression of the left/right/bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- +/- Bakody's Sign Increase/Decrease neck pain, other: _____
- +/- Jackson's compression on the left/right/ bilateral radiating to _____ for L/R neck pain, L/R shoulder pain, other: _____
- +/- Shoulder Depression
- +/- George's test on the left/right/bilateral
- +/- Hautant's for arm swaying/body swaying
- +/- Kemp's test right/left/bilateral localized to L/R _____ /radiating to: _____
- +/- Ely's on the left/right/bilateral for L/R low back pain/SI joint pain/other: _____
- +/- Nachlas on the left/right/bilateral for L/R low back pain/SI joint pain/other: _____
- +/- Yeoman's the left/right/bilateral for L/R low back pain/SI joint pain/other: _____
- +/- Left SLR at _____ degrees L/R low back pain/SI joint pain/other: _____
- +/- Right SLR at _____ degrees L/R low back pain/SI joint pain/other: _____
- +/- R / L Patrick Fabres for L/R hip pain / low back pain/ other: _____

## POSTURAL FINDINGS:

- High Shoulder:      R      L      Level _____
- High Pelvis:      R      L      Level _____
- Head Carriage:      Ant-Trans      Post-Tans      Normal _____
- Cervical:      Kyphotic      Lordotic _____
- Thoracic:      Kyphotic      Lordotic _____
- Lumbar:      Kyphotic      Lordotic _____
- Short Leg:      R      L _____

## RESTRICTED JOINT MOTION:

C1  2  3  4  5  6  7  T1  2  3  4  5  6  7  8  9  10  11  12  L1  2  3  4  5  S1  LSI  RSI

## HYPERTONIC MUSCLES/TENDER/PAINFUL JOINTS:

| | | | | | |
|---|---|---|---|---|---|
| Paraspinals | C | T | L | Trapezius | R  L  Other: |
| Gluteals | R | L | | Quadratus Lumborum | R  L |
| Iliopsoas | R | L | | Levator Scapula | R  L |
| TFL | R | L | | Latissimus Dorsi | R  L |

## GROSS DERMATOME FINDINGS:

+  +  +  +  +  +  +  +  +  +  +  +  +  +  +  +  +  +  +  +  +  +  +  +  +
C1  2  3  4  5  6  7  8  T1  2  3  4  5  6  7  8  9  10  11  12  L1  2  3  4  5  S1
-  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -

Exhibit 7

**DR. DARREN T. MOLLO, CHIROPRACTOR**
1786 FLATBUSH AVENUE, BROOKLYN, NY 11210

Page **4** of 5

**REFLEXES:**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bicep L | +1 | 2 | 3 | 4 | 5 | Bicep R | +1 | 2 | 3 | 4 | 5 |
| Tricep L | +1 | 2 | 3 | 4 | 5 | Tricep R | +1 | 2 | 3 | 4 | 5 |
| Radial L | +1 | 2 | 3 | 4 | 5 | Radial R | +1 | 2 | 3 | 4 | 5 |
| Patella L | +1 | 2 | 3 | 4 | 5 | Patella R | +1 | 2 | 3 | 4 | 5 |
| Achilles L | +1 | 2 | 3 | 4 | 5 | Achilles R | +1 | 2 | 3 | 4 | 5 |

Cranial Nerves I-XII:_____
Babinski Reflex: + / -                    Hoffman's Test: + / -

**MUSCLE TESTING:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Arm Abd (C5/6) | R___ | L___ | Elbow Ext (C6/7/8) | R___ | L___ |
| Finger Abd (C8/T1) | R___ | L___ | Elbow Flex (C5/6) | R___ | L___ |
| Hip Flexion (L1-3) | R___ | L___ | Knee Ext (L2-4) | R___ | L___ |
| Leg Abd (L4-S1) | R___ | L___ | Foot Dorsiflex (L4/5) | R___ | L___ |
| Foot Plantar Flex (S1-2) | R___ | L___ | | | |

**X-RAYS/MRI NEURODIAGNOSTIC TESTING/OTHER:** _____ is attached.

**TREATMENT PLAN:**

1. Chiropractic manipulative therapy on the order of (____3____ x's/week for ___4/6___ weeks)
2. Re-examination following the above treatment protocol
3. Orthopedist consult for: _____
4. Neurologist consult for: _____
5. Primary care physician consult for: _____
6. Other physician referral: _____
7. Soft tissue therapy on the order of (____3____ x's week for ___4/6___ weeks)
8. Electrical muscle stimulation/ TENS/Interferential current/Heat/Ice
9. Therapeutic exercises for office and home as prescribed
10. Lumbar support orthotic for stabilization and support of the lumbar spine (see medical necessity letter)
11. Cervical collar for stabilization and support of the cervical spine
12. TENS unit for home use and instruction
13. Referral for X-Rays of the **C-Spine, T-Spine, L-Spine,** other:_____
14. Referral for **MRI** of the **C-Spine,** T-Spine, **L-Spine** to R/O discogenic injury if symptoms persist for 3-4 weeks
15. Referral for Doppler study of the (carotid arteries/vertebral arteries) due to positive objective findings of _____ and symptoms of _____
16. Neuromuscular re-education of the _____
17. Small pain fiber studies of the cervical/lumbar spine to objectively evaluate for pathology to the A-delta, A-Beta, and C sensory nerve fibers.
18. Other: _____

**DR. DARREN T. MOLLO, CHIROPRACTOR**
1786 FLATBUSH AVENUE, BROOKLYN, NY 11210

Page 5 of 5

**DIAGNOSIS:**

| | | | | |
|---|---|---|---|---|
| 307.81 | Tension Headache | | 724.1 | Thoracic pain |
| 346.90 | Migraine Headache | | 724.2 | Lumbago |
| 353.0 | Thor. Outlet Syndrome | | 724.3 | Sciactic |
| 524.64 | TMJ sounds/opening and closing jaw | | 724.4 | Lumbar radiculopathy |
| 718.45 | Contracture of joint pelvis/hip region | | 724.8 | Facet syndrome |
| 719.40 | Pain in joint unspec. | | 737.40 | Curvature of spine-unspec. |
| 719.51 | Pain in joint of the shoulder | | 739.1 | Segmental joint dysfunction of the cervical spine |
| 719.61 | Other symptoms referable to shoulder region | | 739.2 | Segmental joint dysfunction of the thoracic spine |
| 721.0 | Cervical spondylosis w/o myelopathy | | 739.3 | Segmental joint dysfunction of the lumbar spine |
| 721.1 | Cervical spondylosis w/myelopathy | | 739.5 | Segmental dysfunction of the hip/pelvis |
| 721.3 | Lumbar spondylosis w/o myelopathy | | 756.12 | Spondylolisthesis |
| 721.7 | Traumatic spondylosis | | 780.4 | Dizziness |
| 722.0 | Cervical intervertebral disc displacement w/o myelopathy | | 787.01 | Nausea/vomiting |
| 722.10 | Lumbar intervertebral disc displacement w/o myelopathy | | 781.0 | Muscle spasm |
| 722.4 | Cervical disc degeneration | | 847.0 | Cervical sprain/strain |
| 722.51 | Lumbar disc degeneration | | 847.1 | Thoracic sprain/strain |
| 723.1 | Cervicalgia | | 847.2 | Lumbar sprain/strain |
| 723.2 | Cervical cranial syndrome | | 848.3 | Rib strain/sprain |
| 723.3 | Cervical brachial syndrome | | 908.9 | Late effects of an injury |
| 723.4 | Cervical radiculitis | | Other: | |
| 723.5 | Torticollis | | | |

**Today, _____, treatment:**
CMT to the above joint dysfunction regions:    1-2 Regions (98940)    3-4 Regions (98941)    5 Regions (98942)
Modality:  Therapeutic exercise (97110)  Massage (97124)  Neuromuscular re-education (97112)  Other (97139): _____

**DISABILITY STATUS:**
The patient is currently mildly/moderately/severely disabled and is unable to perform normal work duties due to the injury sustained on _____ as a result of an automobile accident/work related accident.

**PROGNOSIS:**
The patient has suffered a (% from ROM's) loss of motion in the cervical spine and a (%) in the thoraco-lumbar spine that has affected the patient's ADL's. The patient's prognosis is (guarded/good/fair/poor) at this time.

Cordially,

CHIROPRACTOR

25 of 25                                    Exhibit 7

# EXHIBIT "8"

SURGI-CARE...
1786 FLATBUSH AVE
BROOKLYN, NY 11210

Patient: **S.B.** _____

DOI (if applicable): _____

See prim care MD

140/100 ⊕ DRM

DATE OF SERVICE: 2/26/18

Patient states they are experiencing:
NP  MBP  (LBP)  HA  Shldr P: L/R  Arm P: L/R  Hip P: L/R  Foot P: L/R  Hand P: L/R  Other: _____
Sharp  Dull  Ache  Spasm  Stiffness  other: _____  Radiating to: _____  Numbness in: _____
Level of Discomfort: 1 (least discomfort) 2  3  4  5  6  7 (8) 9  10 (most discomfort)
Improving  (No Change)  Worsening  Other notes: _____

Objective Findings:
Hypertonic / spasm CSP  TSP  (LSP)  Trap L/R  L-Scap L/R  L-Dorsi L/R  I-Psoas L/R  (Q-Lum L/R)  Gluteal L/R
Inter-segmental joint dysfunction (ISJD) at: C1 2 3 4 5 6 7 T1 2 3 4 (5) 6 7 8 9 10 11 12 L1 2 3 4 (5) (S1) LSI RSI
Decreased / increased / No Change ROM: CSP  (TSP)  (LSP)  Shldr L/R  Hip L/R  other: _____

Today's Assessment:
Improving  (No Change)  Worsening  See previous diagnosis(es) Exacerb.

Changed Diagnosis(es): _____                                    F/D

Plan:
CMT to the above ISJD level(s):  1-2 Regions (98940)  (3-4 Regions (98941))  5 Regions (98942)
Modality: Mechanical traction/ Intersegmental traction (97012)
Continue as planned  Modify to _____ x's week/ _____ weeks  Other: Ice @ home  2-3x / 15 mm
Refer for evaluation with:  MD  Neuro  Ortho  Other: _____
After treatment, patient felt:  Better  Worse  (Unchanged)

Patient's Signature: **S.B.** _____          Dr.'s Initials: _____

DATE OF SERVICE: 2/27/18                 Xray LSP

Patient states they are experiencing:
NP  MBP  LBP  HA  Shldr P: L/R  Arm P: L/R  Hip P: L/R  Foot P: L/R  Hand P: L/R  Other: _____
Sharp  Dull  Ache  Spasm  Stiffness  other: _____  Radiating to: _____  Numbness in: _____
Level of Discomfort: 1 (least discomfort) 2  3  4  5  6  7  8  9  10 (most discomfort)
Improving  No Change  (Worsening)  (Other notes: ⊕ Spasm  CBP)

Objective Findings:
Hypertonic / spasm CSP  TSP  (LSP)  Trap L/R  L-Scap L/R  L-Dorsi L/R  I-Psoas L/R  (Q-Lum L/R)  Gluteal L/R
Inter-segmental joint dysfunction (ISJD) at: C1 2 3 4 5 6 7 (T1) 2 3 4 5 6 7 (8) 9 10 11 12 L1 2 3 4 (5) (S1) LSI (RSI)
Decreased / Increased / No Change ROM: CSP  TSP  (LSP)  Shldr L/R  Hip L/R  other: _____

Today's Assessment:
Improving  No Change  Worsening  See previous diagnosis(es) (Exacerb.)

Changed Diagnosis(es): _____

Plan for today:
CMT to the above ISJD level(s):  1-2 Regions (98940)  (3-4 Regions (98941))  5 Regions (98942)
Modality: Mechanical traction/ Intersegmental traction (97012)
Continue as planned  Modify to _____ x's week/ _____ weeks  Other: _____
Refer for evaluation with:  MD  Neuro  Ortho  Other: _____
After treatment, patient felt:  Better  Worse  (Unchanged)

Patient's Signature: **S.B.** _____          Dr.'s Initials: _____

Key: NP=neck pain, MBP=mid back pain, LBP=low back pain, Shldr P=shoulder pain, Arm P=arm pain, Hip P=hip pain, Foot P=foot pain, Hand P=hand pain, L=Left, R=right, CSP=cervical spine, TSP=thoracic spine, LSP=lumbar spine, L-Scap=levator scapula, L-Dorsi=latissimus dorsi, I-Psoas=iliopsoas, Q-Lum=quadratus lumborum, RSI=right sacroiliac joint, LSI=left sacroiliac joint, Tra=trapezius, Restr=restricted, I=therapy, Neuro=Neurologist, Ortho=Orthopedist, CMT=Chiropractic Manipulative Therapy, TPT=Trigger point therapy, MT=manual therapy, FWD=forward, REV=reverse, ext=extension, ab=abdominal, ROM=range of motion, EMS=electric muscle stimulation

201803070003982                                MM 03072018
201803078016200002                         Received Date 03072018

**ACH CHIROPRACTIC, P.C.**
1786 FLATBUSH AVE.- BROOKLYN, NY 11210
(929)333-9955

Patient: S.B.    DOI (if applicable): 10/7/16

> DATE OF SERVICE: 10/21/16    RO = T/L xray

Patient states they are experiencing:
NP (MBP) LBP HA Shldr P: L / R  Arm P: L / R  Hip P: L / R  Foot P: L / R  Hand P: L / R  Other:
Sharp Dull (Ache) Spasm Stiffness other: _____ Radiating to: _____ Numbness in: _____
Level of Discomfort: 1 (least discomfort) 2  3  4  5  6  7  8  9  10 (most discomfort)
Improving  No Change  Worsening  Other notes: _____

Objective Findings:
Hypertonic / spasm: CSP (TSP) (LSP) Trap L / R  L-Scap L / R  L-Dorsi L / R  L-Psoas L/R  Q-Lum L/R  Gluteal L/R
Inter-segmental joint dysfunction (ISJD) in the region(s): Cervical  Thoracic  Lumbar  Sacral  Left SI  Right SI  Occipital
Decreased / Increased / No Change ROM: CSP  TSP  LSP other: _____

Today's Assessment:
Improving  No Change  Worsening  See previous diagnosis(es) Exacerb.
Changed Diagnosis(es): _____

Plan:
CMT to the above ISJD level(s): 1-2 Regions (98940)  (3-4 Regions (98941)) 4/L/5
Modality: Mechanical traction (97012) cervical / lumbar spine
Continue as planned  Modify to _____ x's week/_____ weeks  Other: _____
Refer for evaluation with:  MD  Neuro  Ortho  Other: _____
After treatment, patient felt: Better  Worse  Unchanged  Dr.'s initials: _____

Patient's Signature: S.B. _____

> DATE OF SERVICE: 10/27/16

Patient states they are experiencing:
(NP) (MBP) (LBP) HA  Shldr P: L / R  Arm P: L / R  Hip P: L / R  Foot P: L / R  Hand P: L / R  Other:
Sharp Dull (Ache) Spasm Stiffness other: _____ Radiating to: _____ Numbness in: _____
Level of Discomfort: 1 (least discomfort) 2  3  4  5  6  7  8  9  10 (most discomfort)
Improving  No Change  Worsening  Other notes: Worse when sleeping

Objective Findings:
Hypertonic / spasm: CSP  TSP (LSP) Trap L/R  L-Scap L/R  L-Dorsi L/R  L-Psoas L/R  Q-Lum L/R  Gluteal L/R
Inter-segmental joint dysfunction (ISJD) in the region(s): Cervical  Thoracic  Lumbar  Sacral  Left SI  Right SI  Occipital
Decreased / Increased / No Change ROM: CSP  TSP  LSP other: _____

Today's Assessment:
Improving  No Change  Worsening  See previous diagnosis(es) Exacerb.
Changed Diagnosis(es): _____

Plan:
CMT to the above ISJD level(s): 1-2 Regions (98940)  (3-4 Regions (98941))
Modality: Mechanical traction (97012) cervical / lumbar spine
Continue as planned  Modify to _____ x's week/_____ weeks  Other: _____
Refer for evaluation with:  MD  Neuro  Ortho  Other: _____
After treatment, patient felt: Better  Worse  Unchanged  Dr.'s initials: _____

Patient's Signature: S.B. _____

Key: NP=neck pain, MBP=mid back pain, LBP=low back pain, Shldr P= shoulder pain, Arm P=arm pain, Hip P=hip pain, Foot P=foot pain, Hand P=hand pain, L=Left, R=right, CSP=cervical spine, TSP=thoracic spine, LSP=lumbar spine, L-Scap=levator scapula, L-Dorsi=latissimus dorsi, L-Psoas=iliopsoas, Q-Lum=quadrates lumborum, RSI=right sacroiliac joint, LSI=left sacroiliac joint, Trap=trapezius, Rest=restricted, Txtherapy, Neuro=Neurologist, Ortho=Orthopedist, CMT=Chiropractic Manipulative Therapy, TPT=Trigger point therapy, MT=manual therapy, FWD=forward, REV=reverse, ext=extension, ab=abdominal, ROM=range of motion, EMS=electric muscle stimulation

201611250000514                    MM 11252016
201611258004310002              Received Date 11252016

**ACH CHIROPRACTIC, P.C.**
**1786 FLATBUSH AVE.- BROOKLYN, NY 11210**
**(929)333-9955**

S.B.

Patient: _____                    DOI (if applicable): __10/17/16__

> DATE OF SERVICE: __10/28/16__

Patient states they are experiencing:
(NP)  MBP  LBP  HA  Shldr P: L / R    Arm P: L / R    Hip P: L / R    Foot P: L / R    Hand P: L / R    Other:
Sharp  Dull  Ache  Spasm  Stiffness  other: _____    Radiating to: _____    Numbness in: _____
Level of Discomfort: 1 (least discomfort) 2  3  4  5  6  7  8  9  10 (most discomfort)
Improving    No Change    Worsening    Other notes: _patient was complaining his hans_
_to stretch his neck. exacts NP_

**Objective Findings:**
Hypertonic / spasm: CSP  TSP  LSP  Trap L/R  L-Scap L/R  L-Dorsi L/R  I-Psoas L/R  Q-Lum L/R  Gluteal L/R
Inter-segmental  joint dysfunction (ISJD) in the region(s): Cervical  Thoracic  Lumbar  Sacral  Left SI  Right SI  Occipital
Decreased / Increased / No Change ROM: CSP  TSP  LSP  other: _____

**Today's Assessment:**
Improving    No Change    Worsening    See previous diagnosis(es) Exacerb.
Changed Diagnosis(es): _____

**Plan:**
CMT to the above ISJD level(s): 1-2 Regions (98940)    (3-4 Regions (98941))
Modality: Mechanical traction (97012) cervical / lumbar spine
Continue as planned      Modify to ____ x's week/____ weeks      Other: _____
Refer for evaluation with:    MD      Neuro      Ortho      Other: _____
After treatment, patient felt: Better    Worse    Unchanged

S.B.
Patient's Signature: _____                    Dr.'s Initials: _____

> DATE OF SERVICE: _____

Patient states they are experiencing:
NP  MBP  LBP  HA  Shldr P: L / R    Arm P: L / R    Hip P: L / R    Foot P: L / R    Hand P: L / R    Other:
Sharp  Dull  Ache  Spasm  Stiffness  other: _____    Radiating to: _____    Numbness in: _____
Level of Discomfort: 1 (least discomfort) 2  3  4  5  6  7  8  9  10 (most discomfort)
Improving    No Change    Worsening    Other notes: _____

**Objective Findings:**
Hypertonic / spasm: CSP  TSP  LSP  Trap L/R  L-Scap L/R  L-Dorsi L/R  I-Psoas L/R  Q-Lum L/R  Gluteal L/R
Inter-segmental  joint dysfunction (ISJD) in the region(s): Cervical  Thoracic  Lumbar  Sacral  Left SI  Right SI  Occipital
Decreased / Increased / No Change ROM: CSP  TSP  LSP  other: _____

**Today's Assessment:**
Improving    No Change    Worsening    See previous diagnosis(es) Exacerb.
Changed Diagnosis(es): _____

**Plan:**
CMT to the above ISJD level(s): 1-2 Regions (98940)    3-4 Regions (98941)
Modality: Mechanical traction (97012) cervical / lumbar spine
Continue as planned      Modify to ____ x's week/____ weeks      Other: _____
Refer for evaluation with:    MD      Neuro      Ortho      Other: _____
After treatment, patient felt: Better    Worse    Unchanged

Patient's Signature: _____                    Dr.'s Initials: _____

Key: NP=neck pain, MBP=mid back pain, LBP=low back pain, ShldrP= shoulder pain, ArmP=arm pain, HipP=hip pain, FootP=foot pain, HandP=hand pain, L=Left, R=right, CSP=cervical spine, TSP=thoracic spine, LSP=lumbar spine, L-Scap=levator scapula, L-Dorsi=latissimus dorsi, I-Psoas=iliopsoas, Q-Lum=quadratus lumborum, RSI=right sacroiliac joint, LSI=left sacroiliac joint, Trap=trapezius, Restr=restricted, Tx=therapy, Neuro=Neurologist, Ortho=Orthopedist, CMT=Chiropractic Manipulative Therapy, TPT=Trigger point therapy, MT=manual therapy, FWD=forward, REV=reverse, ext=extension, ab=abdominal, ROM=range of motion, EMS=electric muscle stimulation

201611250000514                                    MM 11252016
201611258004310002                              Received Date 11252016

**ACH CHIROPRACTIC, P.C.**
1786 FLATBUSH AVE.- BROOKLYN, NY 11210
(929)333-9955

D.S.
Patient: _____

DOI (if applicable): _9/20/16_

C/L ROCKSleg

> DATE OF SERVICE: _____

Patient states they are experiencing:
NP  MBP  LBP  HA  Shldr P: L / R   Arm P: L / R   Hip P: L / R   Foot P: L / R   Hand P: L / R   Other: _____
Sharp  Dull  Ache  Spasm  Stiffness  other: _____   Radiating to: _____  Numbness in: _____
Level of Discomfort: 1 (least discomfort) 2   3   4   5   6   7   8   9   10 (most discomfort)
Improving      No Change      Worsening      Other notes: _____

Objective Findings:
Hypertonic / spasm: CSP   TSP   LSP   Trap L/R   L-Scap L/R   L-Dorsi L/R   L-Psoas L/R   Q-Lum L/R   Gluteal L/R
Inter-segmental joint dysfunction (ISJD) in the region(s): Cervical  Thoracic  Lumbar  Sacral  Left SI  Right SI  Occipital
Decreased / Increased / No Change ROM: CSP   TSP   LSP   other: _____

Today's Assessment:
Improving      No Change      Worsening      See previous diagnosis(es) Exacerb.
Changed Diagnosis(es): _____

Plan:
CMT to the above ISJD level(s):  1-2 Regions (98940)   3-4 Regions (98941)   Soft Tissue CMT
Modality:  Mechanical traction (97012) cervical / lumbar spine
Continue as planned         Modify to _____ x's week/_____ weeks       Other: _____
Refer for evaluation with:   MD         Neuro         Ortho            Other: _____
After treatment, patient felt:   Better      Worse      Unchanged        Dr.'s Initials: _____

D.S.
Patient's Signature: _____

> DATE OF SERVICE: _10/19/16_

Patient states they are experiencing:
NP  MBP  LBP  HA  Shldr P: L / R   Arm P: L / R   Hip P: L / R   Foot P: L / R   Hand P: L / R   Other: _____
Sharp  Dull  Ache  Spasm  Stiffness  other: _____   Radiating to: _____  Numbness in: _____
Level of Discomfort: 1 (least discomfort) 2   3   4   5   6   7   8   9   10 (most discomfort)
Improving      No Change      Worsening      Other notes: _____

Objective Findings:
Hypertonic / spasm: CSP   TSP   LSP   Trap L/R   L-Scap L/R   L-Dorsi L/R   L-Psoas L/R   Q-Lum L/R   Gluteal L/R
Inter-segmental joint dysfunction (ISJD) in the region(s): Cervical  Thoracic  Lumbar  Sacral  Left SI  Right SI  Occipital
Decreased / Increased / No Change ROM: CSP   TSP   LSP   other: _____

Today's Assessment:
Improving      No Change      Worsening      See previous diagnosis(es) Exacerb.
Changed Diagnosis(es): _____

Plan:
CMT to the above ISJD level(s):  1-2 Regions (98940)   3-4 Regions (98941)   Soft Tissue CMT
Modality:  Mechanical traction (97012) cervical / lumbar spine
Continue as planned         Modify to _____ x's week/_____ weeks       Other: _____
Refer for evaluation with:   MD         Neuro         Ortho            Other: _____
After treatment, patient felt:   Better      Worse      Unchanged        Dr.'s Initials: _____

D.S.
Patient's Signature: _____

Key: NP=neck pain, MBP=mid back pain, LBP=low back pain, Shldr P= shoulder pain, ArmP=arm pain, HipP=hip pain, FootP=foot pain, HandP=hand pain, L=Left, R=right, CSP=cervical spine, TSP=thoracic spine, LSP=lumbar spine, L-Scap=levator scapula, L-Dorsi=latissimus dorsi, L-Psoas=iliopsoas, Q-Lum=quadratus lumborum, RSI=right sacroiliac joint, LSI=left sacroiliac joint, Trap=trapezius, Restr=restricted, Tx=therapy, Neuro=Neurologist, Ortho=Orthopedist, CMT=Chiropractic Manipulative Therapy, TPT=Trigger point therapy, MT=manual therapy, FWD=forward, REV=reverse, ext=extension, ab=abdominal, ROM=range of motion, EMS=electric muscle stimulation

201611070017842                                      MM 11072016
201611078103220002                          Received Date 11072016

**ACH CHIROPRACTIC, P.C.**
1786 FLATBUSH AVE.- BROOKLYN, NY 11210
(929)333-9955

D.S.
Patient: _____     DOI (if applicable): ___9/20/16___

> DATE OF SERVICE: ___10/20/16___

Patient states they are experiencing:
NP   MBP   LBP   HA   Shldr P: L / R     Arm P: L / R   Hip P: L / R   Foot P: L / R   Hand P: L / R   Other:
Sharp   Dull   Ache   Spasm   Stiffness   other: _____   Radiating to: _____ Numbness in: _____
Level of Discomfort: 1 (least discomfort) 2   3   4   5   6   7   8   9   10 (most discomfort)
Improving     No Change     Worsening     Other notes: _____

**Objective Findings:**
Hypertonic / spasm: CSP   TSP   LSP   Trap L/R   L-Scap L/R   L-Dorsi L/R   I-Psoas L/R   Q-Lum L/R   Gluteal L/R
Inter-segmental joint dysfunction (ISJD) in the region(s): Cervical   Thoracic   Lumbar   Sacral   Left SI   Right SI   Occipital
Decreased / Increased / No Change ROM: CSP   TSP   LSP   other: _____

**Today's Assessment:**
Improving     No Change     Worsening     See previous diagnosis(es) Exacerb.
Changed Diagnosis(es): _____

**Plan:**
CMT to the above ISJD level(s): 1-2 Regions (98940)     3-4 Regions (98941)
Modality: Mechanical traction (97012) cervical / lumbar spine
Continue as planned     Modify to ___ x's week/___ weeks     Other:_____
Refer for evaluation with:     MD     Neuro     Ortho     Other:_____
After treatment, patient felt:     Better     Worse     Unchanged     Dr.'s Initials: _____

D.S.
Patient's Signature: _____

> DATE OF SERVICE: ___10/26/16___

Patient states they are experiencing:
NP   MBP   LBP   HA   Shldr P: L / R     Arm P: L / R   Hip P: L / R   Foot P: L / R   Hand P: L / R   Other:
Sharp   Dull   Ache   Spasm   Stiffness   other: _____   Radiating to: _____ Numbness in: _____
Level of Discomfort: 1 (least discomfort) 2   3   4   5   6   7   8   9   10 (most discomfort)
Improving     No Change     Worsening     Other notes: _____

**Objective Findings:**
Hypertonic / spasm: CSP   TSP   LSP   Trap L/R   L-Scap L/R   L-Dorsi L/R   I-Psoas L/R   Q-Lum L/R   Gluteal L/R
Inter-segmental joint dysfunction (ISJD) in the region(s): Cervical   Thoracic   Lumbar   Sacral   Left SI   Right SI   Occipital
Decreased / Increased / No Change ROM: CSP   TSP   LSP   other: _____

**Today's Assessment:**
Improving     No Change     Worsening     See previous diagnosis(es) Exacerb.
Changed Diagnosis(es): _____

**Plan:**
CMT to the above ISJD level(s): 1-2 Regions (98940)     3-4 Regions (98941)
Modality: Mechanical traction (97012) cervical / lumbar spine
Continue as planned     Modify to ___ x's week/___ weeks     Other:_____
Refer for evaluation with:     MD     Neuro     Ortho     Other:_____
After treatment, patient felt:     Better     Worse     Unchanged     Dr.'s Initials: _____

D.S.
Patient's Signature: _____

Key: NP=neck pain, MBP=mid back pain, LBP=low back pain, Shldr P= shoulder pain, ArmP=arm pain, HipP=hip pain, FootP=foot pain, HandP=hand pain, L=Left, R=right, CSP=cervical spine, TSP=thoracic spine, LSP=lumbar spine, L-Scap=levator scapula, L-Dorsi=latissimus dorsi, I-Psoas=iliopsoas, Q-Lum=quadratos lumborum, RSI=right sacroiliac joint, LSI=left sacroiliac joint, Trap=trapezius, Rest=restricted, Tx=therapy, Neuro=Neurologist, Ortho=Orthopedist, CMT=Chiropractic Manipulative Therapy, TPT=Trigger point therapy, MT=manual therapy, FWD=forward, REV=reverse, ext=extension, ab=abdominal, ROM=range of motion, EMS=electric muscle stimulation

201611070017842                              MM 11072016
201611078103220002                    Received Date 11072016

# DAILY CHIROPRACTIC SOAP NOTES

786 FLATBUSH AVENUE, BROOKLYN, NY 11210

PATIENT: _J.P._                                          DOA: _2/15/11_

DATE OF SERVICE: _____

Patient states they are experiencing:
NP   MBP   LBP   HA   Shldr P: L / R   Arm P: L / R   Hip P: L / R   Foot P: L / R   Hand P: L / R   Other: _____
Sharp   Dull   Ache   Spasm   Radiating to: _____   Numbness in: _____
Level of Discomfort: 1 (least discomfort) 2  3  4  5  6  7  8  9  10 (most discomfort)
Improving   No Change   Worsening   Other notes: _____

Objective Findings:
Hypertonic / spasm: CSP   TSP   LSP   Trap L/R   L-Scap L/R   L-Dorsi L/R   I-Psoas L/R   Q-Lum L/R   Gluteal L/R
Joint dysfunction in the following region(s) Occipital  Cervical  Thoracic  Lumbar  Sacral  Other: _____
Decreased / Increased / No Change ROM: CSP   TSP   LSP   Shldr L/R   Hip L/R   other: _____

Today's Assessment:
Improving   No Change   Worsening   See previous diagnosis(es) Exacerb.
Changed Diagnosis(es): _____

Plan:
CMT to the above joint dysfunction regions:   1-2 Regions (98940)   3-4 Regions (98941)   5 Regions (98942)
Modality: Therapeutic exercise (97110)  Massage (97124)  Neuromuscular re-education (97112)  Other (97139): _____
Continue as planned   Modify to ____ x's week/ ____ weeks   Other: _____
Refer for evaluation with:   MD   Neuro   Ortho   Other: _____
After treatment, patient felt:   Better   Worse   Unchanged   Other: _____

Patient's Signature: _J.P._ _____          Dr.'s Initials: _____

---

DATE OF SERVICE: _4/2/14_

Patient states they are experiencing:
NP   MBP   LBP   HA   Shldr P: L / R   Arm P: L / R   Hip P: L / R   Foot P: L / R   Hand P: L / R   Other: _____
Sharp   Dull   Ache   Spasm   Radiating to: _____   Numbness in: _____
Level of Discomfort: 1 (least discomfort) 2  3  4  5  6  7  8  9  10 (most discomfort)
Improving   No Change   Worsening   Other notes: _____

Objective Findings:
Hypertonic / spasm: CSP   TSP   LSP   Trap L/R   L-Scap L/R   L-Dorsi L/R   I-Psoas L/R   Q-Lum L/R   Gluteal L/R
Joint dysfunction in the following region(s) Occipital  Cervical  Thoracic  Lumbar  Sacral  Other: _____
Decreased / Increased / No Change ROM: CSP   TSP   LSP   Shldr L/R   Hip L/R   other: _____

Today's Assessment:
Improving   No Change   Worsening   See previous diagnosis(es) Exacerb.
Changed Diagnosis(es): _____

Plan:
CMT to the above joint dysfunction regions:   1-2 Regions (98940)   3-4 Regions (98941)   5 Regions (98942)
Modality: Therapeutic exercise (97110)  Massage (97124)  Neuromuscular re-education (97112)  Other (97139): _____
Continue as planned   Modify to ____ x's week/ ____ weeks   Other: _____
Refer for evaluation with:   MD   Neuro   Ortho   Other: _____
After treatment, patient felt:   Better   Worse   Unchanged   Other: _____

Patient's Signature: _J.P._ _____          Dr.'s Initials: _____

NP=neck pain, MBP=mid back pain, LBP=low back pain, ShldrP= shoulder pain, ArmP=arm pain, HipP=hip pain, FootP=foot pain, HandP=hand pain, L=Left, R=right, CSP=cervical spine, TSP=thoracic spine, LSP=lumbar Scap=levator scapula, L-Dorsi=latissimus dorsi, I-Psoas=iliopsoas, Q-Lum=quadratus lumborum, RSI=right sacroiliac joint, LSI=left sacroiliac joint, Trap=trapezius, Rest=restricted, Tx=therapy, Neuro=Neurologist, Orthopedist, CMT=Chiropractic Manipulative Therapy, TPT=Trigger point therapy, MT=manual therapy, FWD=forward, REV=reverse, ext=extension, ab=abdominal, ROM=range of motion, EMS=electric muscle

201404140012594                                          MM 04142014
201404148079970002

# EXHIBIT "9"

Page 1 of 2

**Dr. Darren Mollo**          1786 Flatbush Ave.- Brooklyn, NY 11210          (929)333-9955

Name: P.G. _____          Date: 11/6/18          Date of injury: _____

## Re-evaluation (subjective findings)
### Please Mark the Appropriate area with:

A= ache, S= Sharp, N= numb, T= tightness, O= other: _____

_____ How do you feel overall today (1-10, 1= least discomfort through 10 severe discomfort): 4

_____ How often do you feel the above symptom(s): Daily  Frequent  1x/wk  rarely  (circle one)

_____ What makes your symptoms worse:          Sleeping  sitting  standing   walking  laying down

(circle all that apply)          Get dressed  driving  lifting  bending  other: _____

_____ What makes your symptoms better:          Nothing  ice  heat  rest  exercise  medication

(circle all that apply)          Other: _____

_____ Has chiropractic treatment helped (circle one): Greatly  sometimes  rarely  not at all

P.G.

X _____          11/6/18
Doctor's signature          Date

201811190006865          MM 11192018
201811198029560002          Received Date 11192018

Page **2** of **2**
Dr. Darren Mollo                    1786 Flatbush Ave.- Brooklyn, NY 11210                    (929)333-9955

Name: P.G.                    Date: 11/6/18                    Date of injury: _____

## Re-evaluation (Objective findings)

### Cervical range of motion (observed as percentage loss of motion)

|              | 1-25 | 26-50 | 51-75 | 75-100 | pain (Y/N) | location: |
|--------------|------|-------|-------|--------|------------|-----------|
| Flexion      |      |       |       |        |            |           |
| Extension    |      |       |       |        | N          |           |
| Left rotation|      |       |       |        | N          |           |
| Right rotation|  ✓  |       |       |        | Y          | C/T       |
| Left lat. Flex|     |       |       |        |            |           |
| Right lat. Flex| ✓  |       |       |        | Y          | C/T       |

### Lumbar range of motion (observed as percentage loss of motion)

exacerb. of (R) Glut. pain

|              | 1-25 | 26-50 | 51-75 | 75-100 | pain (Y/N) | location: |
|--------------|------|-------|-------|--------|------------|-----------|
| Flexion      |      |       | ✓     |        | Y          | L-sp      |
| Extension    | trav |       |       |        |            |           |
| Left lat. Flex| ✓   |       |       |        |            |           |
| Right lat. Flex| ✓  |       |       |        |            |           |

### Orthopedic tests/ palpatory findings/ intersegmental joint dysfunction (ISJD):

**Cerv. compression:** +/(-) L/R for L/R _____    **Jackson's compression:** +/(-) L/R for L/R _____
**Kemp's test:** +/(-) L/R for L/R _____    **Ely's test:** +/- L/R for L/R _____
**Straight leg raise right:** +/-___ deg _____    **Straight leg raise left:** +/- ___ deg _____

**Hypertonic:** Paraspinals (C-sp) T-sp L-sp) L/(R) trapezius  L/R Q. Lumborum  L/R  Lat. Dorsi
**ISJD:** C1 2 3 4 5 6 (7) (T1) 2 3 (4) 5 6 7 8 (9) 10 11 12 L1 2 3 (4) 5 Sac  LSI  RSI

**Assessment:** Greatly improved  Minimally improved   No improvement  Exacerbation

**Plan:** CMT-3x/wk  (2x/wk)  1x/wk  4 wks / re-eval.  4 wks / max. chiro benefit discharge
(Diagnoses remain same)  add diagnosis(es) _____    delete diagnos(es) _____
Other: _____

**Today's treatment:**  98940  98941  99212  other: _____

_____                    11/6/18
Doctor's signature                                        Date

201811190006865                                        MM 11192018
201811198029560002                          Received Date 11192018

ACH CHIROPRACTIC, P.C.          1786 FLATBUSH AVE, BROOKLYN, NY 11210          (929)333-9955

## RE-EXAMINATION

PATIENT'S NAME: J.L. _____   DATE: 7/18/16   DATE OF INJURY: 4/19/16

**My pain level today is (0 is no pain, 1 is the least pain and 10 is the most pain): Circle one:**

0   1   2   3   4   5   6   7   (8)   9   10   PATIENT INITIALS

Overall chiropractic treatment has: HELPED ALOT / (HELPED SOMEWHAT) / HELPED A LITTLE / NOT HELPED

---

**SUBJECTIVE COMPLAINTS:**

NECK PAIN R / L
UPPER / MIDDLE BACK PAIN R / L
LOWER BACK PAIN R / L  tightness + pressure / pinch
HEADACHES                          pxnl
L / R SHOULDER PAIN
L / R HIP PAIN
NUMBNESS / TINGLING:
OTHER: _____ glutes joint _____

**ORTHOPEDIC TESTS**

+ / - SOTO HALL
+ / - CERVICAL COMPRESSION R / L
+ / - JACKSON'S COMPRESSION R / L
+ / - SHOULDER DEPRESSOR R / L
+ / - KEMP'S R / L   45 pom 4R
+ / - STRAIGHT LEG RAISE @ _____ DEG. R / L
+ / - ELY'S L / R

---

**CERVICAL ROM: PERCENTAGE LOSS**

| | | | | | | |
|---|---|---|---|---|---|---|
| FLEXION: | WNL | 1-25 26-50 51-75 76-100 | PAIN | NO PAIN |
| EXTENS: | WNL | 1-25 26-50 51-75 76-100 | PAIN | NO PAIN |
| L ROT: | WNL | 1-25 26-50 51-75 76-100 | PAIN | NO PAIN |
| R ROT: | WNL | 1-25 26-50 51-75 76-100 | PAIN | NO PAIN |
| L L. FLEX: | WNL | 1-25 26-50 51-75 76-100 | PAIN | NO PAIN |
| R L. FLEX: | WNL | 1-25 26-50 51-75 76-100 | PAIN | NO PAIN |

**LUMBAR ROM: PERCENTAGE LOSS**

| | | | | | | |
|---|---|---|---|---|---|---|
| FLEXION: | WNL | 1-25 26-50 51-75 76-100 | PAIN | NO PAIN |
| EXTENS: | WNL | 1-25 26-50 51-75 76-100 | PAIN | NO PAIN |
| L ROT: | WNL | 1-25 26-50 51-75 76-100 | PAIN | NO PAIN |
| R ROT: | WNL | 1-25 26-50 51-75 76-100 | PAIN | NO PAIN |
| L L. FLEX: | WNL | 1-25 26-50 51-75 76-100 | PAIN | NO PAIN |
| R L. FLEX | WNL | 1-25 26-50 51-75 76-100 | PAIN | NO PAIN |

---

**HYPERTONIC MUSCLES:**

CERVICAL PARASPINALS          R / L TRAPEZIUS
THORACIC PARASPINALS          R / L RHOMBOID
LUMBAR PARASPINALS            R / L LAT. DORSI
R / L QUADRATUS LUMBORUM
R / L GLUTEAL
OTHER: _____

**RESTRICTED JOINT MOTION:**

CERVICAL
THORACIC
LUMBAR
SACRAL
R / L SACRO- ILIAC
OTHER: _____

**ASSESSMENT: IMPROVED  NO CHANGE  WORSENING**   pxnl

PLAN:

CMT   MECHANICAL TRACTION  OTHER: _____

CERVICAL   THORACIC   LUMBAR   OTHER: Sol

1-2X/WK  2-3X/WK  AS NEEDED   DISCHARGE  OTHER: _____

NEXT RE- EVALUATION: 4- WKS  6- WKS  8- WKS  OTHER: ___

REFERRAL: MD  ORTHO  MRI  OTHER: _____  FOR: _____

TODAY: 98940  98941  97012  OTHER: _____

CHANGES IN DIAGNOSIS(ES) : NO   YES: _____

---

J.L.

_____                    _____
PATIENT'S SIGNATURE                DATE                    DOCTOR'S INITIALS

Case 1:22-cv-04441-SJR-VMS    Document 1-4    Filed 07/28/22    Page 370 of 449 PageID

ACH CHIROPRACTIC, P.C.        1786 FLATBUSH AVE - BROOKLYN, NY 11210        (929)333-9955

## RE-EXAMINATION

PATIENT'S NAME: F.P.        DATE: 3/16/16        DATE OF INJURY: 1/9/16

**My pain level today is (0 is no pain, 1 is the least pain and 10 is the most pain): Circle one:**

0    1    2    3    4    5    6    7    8    9    10   F.P.

*See Subjective Complaint        PATIENT INITIALS

**Overall chiropractic treatment has: HELPED ALOT / HELPED SOMEWHAT / HELPED A LITTLE / NOT HELPED**

| SUBJECTIVE COMPLAINTS: | ORTHOPEDIC TESTS |
|---|---|

SUBJECTIVE COMPLAINTS:
- 10 NECK PAIN R / L shoulder   1:10
- 10 UPPER / MIDDLE BACK PAIN R / L   1:10
- 10 LOWER BACK PAIN R / L   4:10
- HEADACHES
- 10 L / R SHOULDER PAIN   Resolved
- 10 L / R HIP PAIN
- NUMBNESS / TINGLING:
- 10 OTHER: Lt. knee   Resolved
- 10 Lt. elbow   Resolved

ORTHOPEDIC TESTS
- + / - SOTO HALL
- + / - CERVICAL COMPRESSION R / L
- + / - JACKSON'S COMPRESSION R / L
- + / - SHOULDER DEPRESSOR R / L
- (+) / - KEMP'S R / L
- + / - STRAIGHT LEG RAISE @ _____ DEG. R / L
- + / - ELY'S L / R

CERVICAL ROM: PERCENTAGE LOSS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLEXION: | WNL | 1-25 | 26-50 | 51-75 | 76-100 | PAIN | NO PAIN |
| EXTENS: | WNL | 1-25 | 26-50 | 51-75 | 76-100 | PAIN | NO PAIN |
| L ROT: | WNL | 1-25 | 26-50 | 51-75 | 76-100 | PAIN | NO PAIN |
| R ROT: | WNL | 1-25 | 26-50 | 51-75 | 76-100 | PAIN | NO PAIN |
| L L. FLEX: | WNL | 1-25 | 26-50 | 51-75 | 76-100 | PAIN | NO PAIN |
| R L. FLEX: | WNL | 1-25 | 26-50 | 51-75 | 76-100 | PAIN | NO PAIN |

LUMBAR ROM: PERCENTAGE LOSS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLEXION: | WNL | 1-25 | 26-50 | 51-75 | 76-100 | PAIN | NO PAIN |
| EXTENS: | WNL | 1-25 | 26-50 | 51-75 | 76-100 | PAIN | NO PAIN |
| L ROT: | WNL | 1-25 | 26-50 | 51-75 | 76-100 | PAIN | NO PAIN |
| R ROT: | WNL | 1-25 | 26-50 | 51-75 | 76-100 | PAIN | NO PAIN |
| L L. FLEX: | WNL | 1-25 | 26-50 | 51-75 | 76-100 | PAIN | NO PAIN |
| R L. FLEX: | WNL | 1-25 | 26-50 | 51-75 | 76-100 | PAIN | NO PAIN |

HYPERTONIC MUSCLES:

CERVICAL PARASPINALS        R / L TRAPEZIUS
THORACIC PARASPINALS        R / L RHOMBOID
LUMBAR PARASPINALS          R / L LAT. DORSI
R / L QUADRATUS LUMBORUM
R / L GLUTEAL
OTHER: SI joints

RESTRICTED JOINT MOTION:
CERVICAL
THORACIC
LUMBAR
SACRAL
R / L SACRO- ILIAC
OTHER: _____

ASSESSMENT: IMPROVED  NO CHANGE  WORSENING

PLAN:

CMT  MECHANICAL TRACTION  OTHER: _____

CERVICAL  THORACIC  LUMBAR  OTHER: _____

1-2X/WK  2-3X/ WK  AS NEEDED  DISCHARGE  OTHER: _____

NEXT RE- EVALUATION:  4- WKS  6- WKS  8- WKS  OTHER: ___

REFERRAL: MD  ORTHO  MRI  OTHER: _____ FOR: _____

TODAY: 98940  98941  97012  OTHER: _____

CHANGES IN DIAGNOSIS(ES) : NO   YES: M9901, M9902

F.P.

M9903, M9905, M542, M545

PATIENT'S SIGNATURE        3/16/16   DATE        DOCTOR'S INITIALS

201604180000728                MM 04182016
201604188000070002             Received Date 04182016

# CHIROPRACTIC RE-EXAMINATION

1786 FLATBUSH AVENUE, BROOKLYN, NY 11210

PATIENT: _A.S._____     DOA: _10/11/13_     DATE: _1/13/14_

## SUBJECTIVE COMPLAINTS

Neck: (pain)/stiffness: _____
Upper Back: (pain)/stiffness: _____
Pain: L/R Shoulder, L/R Arm, L/R Elbow, L/R Hand; _____
Numbness: L/R Shoulder, L/R Arm, L/R Hand; _____

Mid-Low Back: pain/stiffness: _____
Pain: L/R Hip, L/R Buttock, L/R Leg, L/R Knee, L/R Foot
Numbness: L/R Hip, L/R Buttock, L/R Leg, L/R Foot
Other: _____

## OBJECTIVE FINDINGS

### Cervical ROM

| | | Results (% of Loss) | | | |
|---|---|---|---|---|---|
| Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 |
| Extension | WNL | 1-25 | 26-50 | 51-75 | 76-100 |
| Left Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 |
| Right Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 |
| Left Lat. Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 |
| Right Lat. Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 |

### Lumbar ROM

| | | Results (% of Loss) | | | |
|---|---|---|---|---|---|
| Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 |
| Extension | WNL | 1-25 | 26-50 | 51-75 | 76-100 |
| Left Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 |
| Right Rotation | WNL | 1-25 | 26-50 | 51-75 | 76-100 |
| Left Lat. Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 |
| Right Lat. Flexion | WNL | 1-25 | 26-50 | 51-75 | 76-100 |

R / L Cervical Foraminal Compression: _____
R / L Jackson's Compression: _____+_____
R / L Cervical Distraction: _____
R / L Shoulder Depression: _____+_____
Soto-Hall: _____

R / L Straight Leg Raise _+_ deg. _40_
R / L Kemp's: _____+_____
R / L Ely's: _____
R / L Yeoman's: _____
R / L Nachlas: _____

SPASM: Cervical   Thoracic   (Lumbar)
TREATMENT: TPT   MMS   (CMT)
AREA: (Cervical)   (Thoracic)   (Lumbar)
EXACERBATIONS: _____
LSI   (RSI)   Other: _____
Other: _____
Other: _____

DIFFICULTY: (Lifting)   (Bending)   Twisting   Sleeping   Sitting   Standing   Hygiene
Dressing   Reading   Concentrating   Leisure Activity   Other: _____

WORKING: Yes   No     RETURN TO WORK DATE: _____

RECOMMENDATION(S): Rest   Ice   (Heat)   (Tens)   (Stretch)   (Exercise)
MRI: _____   X-Ray: _____   M/D   Neuro   Ortho   Other: _____

ADDITIONAL COMMENTS: _____

DX: _____

PROGNOSIS: Good   Poor   (Guarded)     NEXT RE-EVALUATION: _6-8 wks_

Dr.'s Signature: _____   A.S.     Date: _1/13/14_

Patient's Signature: _____     Date: _1/13/14_

# EXHIBIT "10"

Charles Deng, L. Ac.
New York State Licensed in Acupuncture
1786 Flatbush Avenue, Brooklyn, NY 11210

# INITIAL EVALUATION

DATE OF EXAM: 5/25/14

NAME: G.L.

DOB: ███████ 33          AGE: 60          SEX: Female/Male

DOA: 5-12-14          HOME PHONE #: 646-469178<    BUSINESS PHONE #:

ADDRESS: ████████████████████████████████████████████████

Number and Street          City          State          Zip Code

## HISTORY OF INJURY (Circle or Fill-out):

0. Date of Accident: 5-12-14          Time of Accident: 8.50.Pm
1. I was (cirle one): Driver (Belted/Unbelted)    Passenger-Front Seat (Belted/Unbelted)
2. Passenger-Rear Seat (Belted/Unbelted)    Pedestrian          Bicyclist
3. Impact on Car:   Rear   Front   Left Side   Right Side
4. Did Police arrive on location?          (Yes) / No
5. Did Patient lose consciousness?    Yes / (No)
6. Patient taken to ER:               Yes / (No)
7. Name of Hospital:
8. Hospital examination:   X-Ray   MRI   Medication    Others:

## CHIEF COMPLAINTS AND PRESENT MEDICAL HISTORY (Circle or Fill-out):

The patient is complaining of pain after injury sustained in MVA in the following:
Neck, Thoracic Spine, Lower Back, Shoulder (R / L), Elbow (R / L), Wrist (R / L), Knee (R / L), Ankle (R / L),
Hand (R / L), Foot (R / L), Hip (R / L), Leg (R / L), Chest, Face, Pelvis, Other:

The Pain is: Persistent/Intermittent and Aggravated with Sitting/Standing/Walking/Lying Down
The Pain is: Sharp/ Dull/ Stabbing/ Shooting/ Distending/ Fixed/ Heavy/ Aching
The Pain radiates to:
The Patient is complaining of: none
        Headache: Persistent/Intermittent on the Frontal/Occipital/Temporal/Vertex Area/Whole Head
        Dizziness/ Nausea/ Insomnia/ Stress/ Anxiety/ Depression/ Tinnitus/ Vision Change/ Blurred
Vision/Hearing Difficulty/ Memory Deficit/ Other: no
The Patient has had other medical problem: Hypertension
The Patient is taking medication: prescription

## PAST MEDICAL HISTORY (Circle or Fill-out): none

Bleeding   Disease   Anemia   Cancer   Hepatitis   Tuberculosis   Gallstone   Kidney Stone
Diarrhea   Peptic Ulcer          Urinary Tract Infection   Pneumonia

Last Car Accident in: no          Surgery: no     Allergies to Medicine: no
Family History: ✓ Unremarkable, or related to:
Social History: Smoking: Yes /(No)   Alcohol: Yes /(No)   Recreational Drugs: Yes / Denial

201406030014359                              MM 06032014
201406038073390002

Charles Deng L.ac
New York State Licensed in Acupuncture
1786 Flatbush Avenue, Brooklyn, NY 11210

## PHYSICAL EXAMINATION

**General Appearance**
The patient was alert, cooperative and oriental. Pulse: _75/min_ Height: _5'9"_ Weight: _190 lbs_

**Tongue Characteristics:**
The color of tongue body: Light Red/ Pale/ Reddened/ Crimson Purple/ Other: _____
The shape of tongue body: Swollen/ Emaciated/ Prickled/ Fissured/ Teeth-printed/ Normal
The tongue coating: Thin White/ Thick White/ Light Yellow/Yellow Greasy/ White Greasy/ Exfoliate

**Pulse:**
Normal/ Floating/Deep/ Rapid/ Slow/ Thready/ Slippery/ Uneven/ Freeble/ Wiry/ Knotted/ Intorinittent Running
Other: _____

**Head:**
Tenderness on the occipital/forehead/supra-orbital/temple/vertex area at palpitation on the right/left was present/ not present
Wound/Scars/Bruises in the area(s) of _____ was present/ not present

**Cervical Spine:**
Para vertebral muscles spasm/ tenderness was **present / not present**
Forward bending was **restricted / free**. Backward bending was **restricted / free**
Side bending on the **right / left** side was **restricted / free**
Rotation on the **right / left** side was **restricted / free**
Foramina Compression Test: (Spurling's Test) showed (no) increase pain down the **right / left** arms
Soto-Hall Test showed (no) nerve irritation in the neck/ mid-back/ low-back

**Lumbar Spine:**
Para vertebral muscles spasm / tenderness was **present / not present** on the levels between L to L
Forward bending was restricted/free. Backward bending was restricted / free
Side bending on the **right / left** side was **restricted / free**
Rotation on the **right / left** was **restricted / free**
Straight Leg Raising Test (SLR) showed (no) nerve irritation in the lower back with radiation into the **right/left** leg

**Thoracic Spine:**
Para vertebral muscles spasm / tenderness was **present / not present** on the levels between T to T
Rotation on the **right / left** side was **restricted / free**

**Shoulder:**
Tenderness/spasm was on the **right / left** side was **present / not present**
Abduction/Adduction/Flexion/Extension on the **right / left** side was **restricted / free**

**Knee:**
Tenderness/spasm was pm the **right / left** side was **present / not present**
Flexion/Extension on the **right / left** side was **restricted / free**

**Other:** _L. hip pain_
_____
_____

201406030014359
201406038073390002

MM 06032014

Charles Deng, L.ac
New York State Licensed in Acupuncture
1786 Flatbush Avenue, Brooklyn, NY 11210

**Evaluation of the Cervical Spine:**

| Cervical ROM | Normal | Patient's |
|---|---|---|
| Flexion | 60° | |
| Extension | 50° | |
| Right Lateral Flexion | 40° | |
| Left Lateral Flexion | 40° | |
| Right Rotation | 80° | |
| Left Rotation | 80° | |

**Evaluation of the Lumbar Spine:**

| Lumbar ROM | Normal | Patient's |
|---|---|---|
| Flexion | 90° | |
| Extension | 30° | |
| Right Lateral Flexion | 30° | |
| Left Lateral Flexion | 30° | |
| Right Rotation | 30° | |
| Left Rotation | 30° | |

**Evaluation of the Shoulder:**

| Shoulder ROM | Normal | Patient's R | L |
|---|---|---|---|
| Right Lateral Flexion | 150° | | |
| Left Lateral Flexion | 150° | | |
| Abduction | 150° | | |
| Adduction | 30° | | |

**Evaluation of the Elbow:**

| Elbow ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 145° | | |
| Extension | 145° | | |

**Evaluation of the Wrist:**

| Wrist ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 60° | | |
| Extension | 70° | | |

**Evaluation of the Knee:**

| Knee ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 135° | | |
| Extension | 0-15° | | |

**Evaluation of the Ankle:**

| Ankle ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 30° | | |
| Extension | 20° | | |

**Evaluation of the Hip:**

| Hip ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 100° | | |
| Extension | 100° | | |
| Abduction | 40° | | |

FRONT   BACK

RIGHT   LEFT   LEFT   RIGHT

↑ Circle Where You Feel The Pain ↑

201406030014359
201406038073390002

MM 06032014

3 of 20

Exhibit 10

Charles Deng 4ac
New York State Licensed in Acupuncture
1786 Flatbush Avenue, Brooklyn, NY 11210

Page **4** of **5**

**Palpation of Channels and Points; Tenderness and Sensitivity on:**

SI: _____

UB: _____

DU: _____

ST: _____

LI: _____

Others: _____

**ACUPUNCTURE DIAGNOSIS:** Stagnation of Qi and Blood in the following Channels:

__LU, The Lung Channel of Hand-Taiyin

__SP, The Spleen Channel of Foot-Taiyin

__HT, The Heart Channel of Hand- Shaoyin

__K, The Kidney Channel of Foot- Shaoyin

__PC, The Pericardium Channel of Hand-Jueyin

__LV, The Liver Channel of Foot-Jueyin

__DU Channel

__LI, The Large Intestine Channel of Hand-Yangming

__ST, The Stomach Channel of Foot-Yanming

__SI, The Small Intestine Channel of Hand-Taiyong

✓ UB, The Urinary Bladder Channel of Foot- Taiyang

__SJ, The Sanjiao Channel of Hand-Shaoyang

__GB, The Gallbladder Channel of Foot- Shaoyang

__REN Channel

**DIAGNOSIS (ICD-9-CM)**

| | | |
|---|---|---|
| ☐ 723.1 Cervicalgia | ☐ 723.4 Cervical Radiculitis | ☐ 722.0 Cervical Disc Displacement |
| ☐ 847.0 Cervical: Sprain/Strain | ☐ 780.4 Headaches | ☐ 920 Contusion of Head |
| ☐ 724.2 Lumbar Myofascitis/ Lumbalgia | ☐ 722.10 Lumbar Radiculopathy | ☐ 847.2 Lumbar: Sprain/Strain |
| ☐ 724.3 Sciatica | ☐ 846.1 Sacroiliac: Sprain/Strain | ☐ 847.1 Thoracic: Sprain/Strain |
| ☐ 724.1 Thoracalgia | ☐ 722.11 Thoracic Displacement | ☐ 719.41 Shoulder Pain |
| ☐ 718.90 Shoulder Derangement | ☐ 840.9 Shoulder: Sprain/Strain | ☐ 719.42 Elbow Pain |
| ☐ 841.2 Elbow Sprain/Strain | ☐ 718.32 Elbow Derangement | ☐ 719.43 Wrist Pain |
| ☐ 842.00 Wrist: Sprain/Strain | ☐ 718.93 Wrist Derangement | ☐ 842.00 Hand: Sprain/Strain |
| ☐ 729.5 Hand Pain | ☐ 717.9 Knee Derangement | ☐ 719.46 Knee Pain/ Arthralgia |
| ☐ 844.9 Knee: Sprain/Strain | ☐ 719.47 Ankle Pain | ☐ 845.00 Ankle: Sprain/Strain |
| ☐ 718.97 Ankle Derangement | ☐ 729.5 Leg Pain | ☐ 844.9 Leg: Sprain/Strain |
| ☐ 922.1 Contusion Ribs and Sternum | ☐ 786.52 Chest Wall Pain | ☐ 843.9 Hip and Thigh: Sprain/Strain |
| ☐ 719.45 Hip Pain | ☐ 845.10 Foot: Sprain/Strain | ☐ 729.5 Foot Pain |
| ☐ 308.9 Acute stress Reaction | ☐ | ☐ |

201406030014359                                    MM 06032014
201406038073390002

Charles Deng L.Ac.
New York State Licensed in Acupuncture
1786 Flatbush Avenue, Brooklyn, NY 11210

**TREATMENT OF ACUPUNCTURE**

Principals, Purpose and necessity: According to traditional Chinese medicine, the injuries caused by the motor vehicle accident belongs to the pattern of Qi and blood stagnation, which can cause pain, swelling and numbness and other symptoms in some channels and acupoints. Acupuncture can activate Qi and Blood, remove obstruction from the channels and collaterals, resolve blood stasis and stop pain by needling points mainly from the above channels and acupuncture-point. The treating necessity is in the following:

1. Provide symptomatic pain relief in acute and sub-acute stages of injury condition.
2. Assist to reduce inflammatory response to affected tissues.
3. Reflexively subside, painful muscle contraction and reactive spasm of injured joint's intrinsic musculature, thereby reversing the pain-spasm-pain-cycle.
4. Decrease irritation of nerve radiation.
5. Relieve headaches, the stress and anxiety.
6. Almost no side effects.

**NEEDLE:**

Type: Disposable and sterile, individually packed with guided PVC tube.
Size: 36# x 1.0 (0.20mm x 25mm) or 34# x 1.5 (0.22mm x 40mm)
Time in Place: 15 minutes for initial insertion or reinsertion

**TREATMENT PLAN:**

1. Patient will be seen 1 or 2 or 3 times a week for acupuncture treatment for 4 weeks. Acupuncture treatment along with:
2. Plain / Electro stimulation acupuncture:
   a.  Heat (TDP-CQ27)      b.  Moxabustion      c.  Ear Acupuncture

**COMMENTS:**

I feel that there is a direct casual relationship between the accident described and patient's current injuries if the history was reported correctly.  The symptoms and clinical findings are consistent with musculoskeletal injuries to the described areas. At this point the patient remains impaired with regards to some functional capabilities. As such, I would like to provide acupuncture and recommend continue other therapy for the patient to alleviate the patient and prevent any further progression of disability.

**PROGNOSIS:** _____

L.Ac. _____

201406030014359
201406038073390002

MM  06032014

Charles Deng Acupuncture, P.C.
Charles Deng, L.Ac, New York State Licensed in Acupuncture
1786 Flatbush Avenue, Brooklyn, NY 11210

# INITIAL EVALUATION

DATE OF EXAM: 7/8/15

NAME: F.E.
DOB: ___ 75    AGE: 39 yrs    SEX: Female/Male
DOA: 6/22/15    HOME PHONE#: 347-355-1104   BUSINESS PHONE#: ___
ADDRESS: ___
    Number and Street         City         State      Zip Code

**HISTORY OF INJURY** (Circle or Fill-out):
0. Date of Accident: 6/22/15      Time of Accident: 22:15 Pm
1. I was (circle one): Driver/(Belted)/Unbelted)   Passenger-Front Seat (Belted/Unbelted)
2. Passenger-Rear Seat (Belted/Unbelted)   Pedestrian      Bicyclist
3. Impact on Car: Rear  Front  Left Side  (Right Side)
4. Did Police arrive on location? (Yes)/ No
5. Did Patient lose consciousness?   Yes /(No)
6. Patient taken to ER:     Yes /(No)
7. Name of Hospital: ___
8. Hospital examination: X-Ray  MRI  Medication   Others: ___

**CHIEF COMPLAINTS AND PRESENT MEDICAL HISTORY** (Circle or Fill-out):

The patient is complaining of pain after injury sustained in MVA in the following:
Neck, Thoracic Spine, Lower Back, Shoulder (R / L), Elbow (R / L), Wrist (R / L), Knee (R / L), Ankle (R / L), Hand (R / L), Foot (R / L), Hip (R / L), Leg (R / L), Chest, Face, Pelvis, Other: ___

The Pain is: Persistent/Intermittent and Aggravated with Sitting/Standing/Walking/Lying Down
The Pain is: Sharp/ Dull/ Stabbing/ Shooting/ Distending/ Fixed/ Heavy/ Aching
The Pain radiates to: ___
The Patient is complaining of:
    Headache: Persistent/Intermittent on the Frontal/Occipital/Temporal/Vertex Area/Whole Head
    Dizziness/ Nausea/ Insomnia/ Stress/ Anxiety/ Depression/ Tinnitus/ Vision Change/ Blurred
Vision/Hearing Difficulty/ Memory Deficit/ Other: no
The Patient has had other medical problem: no
The Patient is taking medication: pain killer

**PAST MEDICAL HISTORY** (Circle or Fill-out) non :

Bleeding   Disease   Anemia   Cancer   Hepatitis   Tuberculosis   Gallstone   Kidney Stone
Diarrhea   Peptic Ulcer   Urinary Tract Infection   Pneumonia ___

Last Car Accident in: no    Surgery: no    Allergies to Medicine? no
Family History: ✓ Unremarkable, or related to: ___
Social History: Smoking: Yes /(No)   Alcohol: Yes /(No)   Recreational Drugs: Yes /(Denial) ___

201508100010648                          MM 08102015
201508108077500002                 Received Date 08102015

Charles Deng, L.Ac Acupuncture P.C.
*Charles Deng, L.Ac, New York State Licensed in Acupuncture*
1786 Flatbush Avenue, Brooklyn, NY 11210

## PHYSICAL EXAMINATION

**General Appearance**
The patient was alert, cooperative and oriental. Pulse: _____ Height: *5'9* Weight: *150*

**Tongue Characteristics:**
The color of tongue body: Light Red/ Pale/ Reddened/ Crimson Purple/ Other:_____
The shape of tongue body: Swollen/ Emaciated/ Prickled/ Fissured/ Teeth-printed/ Normal
The tongue coating: Thin White/ Thick White/ Light Yellow/Yellow Greasy/ White Greasy/ Exfoliate

**Pulse:**
Normal/ Floating/Deep/ Rapid/ Slow/ Thready/ Slippery/ Uneven/ Freeble/ Wiry/ Knotted/ Intorinlttent
Running
Other: _____

**Head:**
Tenderness on the occipital/forehead/supra-orbital/temple/vertex area at palpitation on the right/left
was present/ not present.
Wound/Scars/Bruises in the area(s) of _____ was present/ not present

**Cervical Spine:**
Para vertebral muscles spasm/ tenderness was **present** / not present
Forward bending was **restricted** / free. Backward bending was **restricted** / free
Side bending on the **right / left** side was **restricted** / free
Rotation on the **right / left** side was **restricted** / free
Foramina Compression Test: (Spurling's Test) showed (no) increase pain down the **right / left** arms
Soto-Hall Test showed (no) nerve irritation in the neck/ mid-back/ low-back

**Lumbar Spine:**
Para vertebral muscles spasm / tenderness was **present** / not present on the levels between L to L
Forward bending was restricted/ free. Backward bending was restricted / free
Side bending on the **right / left** side was **restricted** / free
Rotation on the **right / left** was **restricted** / free
Straight Leg Raising Test (SLR) showed (no) nerve irritation in the lower back with radiation into the
**right/left** leg

**Thoracic Spine:**
Para vertebral muscles spasm / tenderness was **present** / not present on the levels between T to T
Rotation on the **right / left** side was **restricted** / free

**Shoulder:**
Tenderness/spasm was on the **right / left** side was **present** / not present
Abduction/Adduction/Flexion/Extension on the **right / left** side was **restricted** / free

**Knee:**
Tenderness/spasm was pm the **right / left** side was **present** / not present
Flexion/Extension on the **right / left** side was restricted/ free

**Other:** _____
_____
_____

Charles Deng, L.Ac, P.C.,
Charles Deng, L.Ac, New York State Licensed in Acupuncture
1786 Flatbush Avenue, Brooklyn, NY 11210

**Evaluation of the Cervical Spine:**

| Cervical ROM | Normal | Patient's |
|---|---|---|
| Flexion | 60° | |
| Extension | 50° | |
| Right Lateral Flexion | 40° | |
| Left Lateral Flexion | 40° | |
| Right Rotation | 80° | |
| Left Rotation | 80° | |

**Evaluation of the Lumbar Spine:**

| Lumbar ROM | Normal | Patient's |
|---|---|---|
| Flexion | 90° | 70 |
| Extension | 30° | 20 |
| Right Lateral Flexion | 30° | 30 |
| Left Lateral Flexion | 30° | 30 |
| Right Rotation | 30° | 30 |
| Left Rotation | 30° | 30 |

**Evaluation of the Shoulder:**

| Shoulder ROM | Normal | Patient's R | L |
|---|---|---|---|
| Right Lateral Flexion | 150° | | |
| Left Lateral Flexion | 150° | | |
| Abduction | 150° | | |
| Adduction | 30° | | |

**Evaluation of the Elbow:**

| Elbow ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 145° | | |
| Extension | 145° | | |

**Evaluation of the Wrist:**

| Wrist ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 60° | | |
| Extension | 70° | | |

FRONT     BACK

RIGHT     LEFT     LEFT     RIGHT

↑ Circle Where You Feel The Pain ↑

**Evaluation of the Knee:**

| Knee ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 135° | | |
| Extension | 0-15° | | |

**Evaluation of the Hip:**

| Hip ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 100° | | |
| Extension | 100° | | |
| Abduction | 40° | | |

**Evaluation of the Ankle:**

| Ankle ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 30° | | |
| Extension | 20° | | |

**Charles Deng Acupuncture, P.C.**
*Charles Deng, L.Ac, New York State Licensed in Acupuncture*
1786 Flatbush Avenue, Brooklyn, NY 11210

## Palpation of Channels and Points; Tenderness and Sensitivity on:

SI:_____

UB: _18, 19, 23_____

DU: _____

ST:_____

LI:_____

Others:_____

**ACUPUNCTURE DIAGNOSIS: Stagnation of Qi and Blood in the following Channels:**

__LU, The Lung Channel of Hand-Taiyin          __LI, The Large Intestine Channel of Hand-Yangming
__SP, The Spleen Channel of Foot-Taiyin        __ST, The Stomach Channel of Foot-Yanming
__HT, The Heart Channel of Hand- Shaoyin       __SI, The Small Intestine Channel of Hand-Taiyong
__K, The Kidney Channel of Foot- Shaoyin   ✓__UB, The Urinary Bladder Channel of Foot- Taiyang
__PC, The Pericardium Channel of Hand-Jueyin   __SJ, The Sanjiao Channel of Hand-Shaoyang
__LV, The Liver Channel of Foot-Jueyin         __GB, The Gallbladder Channel of Foot- Shaoyang
__DU Channel                                    __REN Channel

**DIAGNOSIS (ICD-9-CM)**

| | | |
|---|---|---|
| ☐ 723.1 Cervicalgia | ☐ 723.4 Cervical Radiculitis | ☐ 722.0 Cervical Disc Displacement |
| ☐ 847.0 Cervical: Sprain/Strain | ☐ 780.4 Headaches | ☐ 920 Contusion of Head |
| ☐ 724.2 Lumbar Myofascitis/ Lumbalgia | ☐ 722.10 Lumbar Radiculopathy | ☐ 847.2 Lumbar: Sprain/Strain |
| ☐ 724.3 Sciatica | ☐ 846.1 Sacroiliac: Sprain/Strain | ☐ 847.1 Thoracic: Sprain/Strain |
| ☐ 724.1 Thoracalgia | ☐ 722.11 Thoracic Displacement | ☐ 719.41 Shoulder Pain |
| ☐ 718.90 Shoulder Derangement | ☐ 840.9 Shoulder: Sprain/Strain | ☐ 719.42 Elbow Pain |
| ☐ 841.2 Elbow Sprain/Strain | ☐ 718.32 Elbow Derangement | ☐ 719.43 Wrist Pain |
| ☐ 842.00 Wrist: Sprain/Strain | ☐ 718.93 Wrist Derangement | ☐ 842.00 Hand: Sprain/Strain |
| ☐ 729.5 Hand Pain | ☐ 717.9 Knee Derangement | ☐ 719.46 Knee Pain/ Arthralgia |
| ☐ 844.9 Knee: Sprain/Strain | ☐ 719.47 Ankle Pain | ☐ 845.00 Ankle: Sprain/Strain |
| ☐ 718.97 Ankle Derangement | ☐ 729.5 Leg Pain | ☐ 844.9 Leg: Sprain/Strain |
| ☐ 922.1 Contusion Ribs and Sternum | ☐ 786.52 Chest Wall Pain | ☐ 843.9 Hip and Thigh: Sprain/Strain |
| ☐ 719.45 Hip Pain | ☐ 845.10 Foot: Sprain/Strain | ☐ 729.5 Foot Pain |
| ☐ 308.9 Acute stress Reaction | ☐ | ☐ |

201508100010648                                    MM 08102015
201508108077500002                          Received Date 08102015

*Charles Deng, L.Ac, New York State Licensed in Acupuncture*
*1786 Flatbush Avenue, Brooklyn, NY 11210*

## TREATMENT OF ACUPUNCTURE

*Principals, Purpose and necessity:* According to traditional Chinese medicine, the injuries caused by the motor vehicle accident belongs to the pattern of Qi and blood stagnation, which can cause pain, swelling and numbness and other symptoms in some channels and acupoints. Acupuncture can activate Qi and Blood, remove obstruction from the channels and collaterals, resolve blood stasis and stop pain by needling points mainly from the above channels and acupuncture-point. The treating necessity is in the following:

1. Provide symptomatic pain relief in acute and sub-acute stages of injury condition.
2. Assist to reduce inflammatory response to affected tissues.
3. Reflexively subside, painful muscle contraction and reactive spasm of injured joint's intrinsic musculature, thereby reversing the pain-spasm-pain-cycle.
4. Decrease irritation of nerve radiation.
5. Relieve headaches, the stress and anxiety.
6. Almost no side effects.

## NEEDLE:

Type: Disposable and sterile, individually packed with guided PVC tube.
Size: 36# x 1.0 (0.20mm x 25mm) or 34# x 1.5 (0.22mm x 40mm)
Time in Place: 15 minutes for initial insertion or reinsertion

## TREATMENT PLAN:

1. Patient will be seen 1 or 2 or 3 times a week for acupuncture treatment for 4 weeks. Acupuncture treatment along with:
2. Plain / Electro stimulation acupuncture:
   a. Heat (TDP-CQ27)      b. Moxabustion      c. Ear Acupuncture

## COMMENTS:

I feel that there is a direct casual relationship between the accident described and patient's current injuries if the history was reported correctly. The symptoms and clinical findings are consistent with musculoskeletal injuries to the described areas. At this point the patient remains impaired with regards to some functional capabilities. As such, I would like to provide acupuncture and recommend continue other therapy for the patient to alleviate the patient and prevent any further progression of disability.

PROGNOSIS: _____

L.Ac. _____

201508100010648                              MM 08102015
201508108077500002                    Received Date 08102015

Charles Deng Acupuncture, P.C.
Charles Deng, L.Ac, New York State Licensed in Acupuncture
1468 Flatbush Avenue, Brooklyn, NY 11210

## INITIAL EVALUATION

DATE OF EXAM: 1/11/16

NAME: F.P.

DOB: _____ 1986          AGE: 29 yrs          SEX: Female/Male

S.S. #: _____ 2451    CELL PHONE#: 917 488-2007    BUSINESS PHONE:

ADDRESS: _____

    Number and Street            City        State    Zip Code

**HISTORY OF INJURY** (Circle or Fill-out):

0. Date of Accident: __1/9/16__          Time of Accident: __7 PM__
1. I was (circle one): Driver (Belted/Unbelted)     Passenger-Front Seat (Belted/Unbelted)
2. Passenger-Rear Seat (Belted/Unbelted)          (Pedestrian)          Bicyclist
3. Impact on Car: Rear    Front    Left Side    Right Side      * the car hit on the
4. Did Police arrive on location?     (Yes) / No            pt. on left side.
5. Did Patient lose consciousness?     Yes / (No)
6. Patient taken to ER?     Yes / (No)
7. Name of Hospital: _____
8. Hospital examination:   X-Ray   MRI   Medication   Others: _____

**CHIEF COMPLAINTS AND PRESENT MEDICAL HISTORY** (Circle or Fill-out):

The patient is complaining of pain after injury sustained in MVA in the following:
~~Neck~~ ~~Thoracic Spine~~, ~~Lower Back~~, Shoulder (R /(L)) Elbow (R /(L)) Wrist ((R)/ L), Knee ((R)/(L)), Ankle (R / L),
Hand (R / L), Foot (R / L), Hip (R / L), Leg (R / L), Chest, Face, Pelvis, Other: _____

The Pain is: (Persistent)/Intermittent and Aggravated with Sitting/Standing/Walking/Lying Down
The Pain is: (Sharp)/ Dull / Stabbing / Shooting/ Distending/ Fixed/ Heavy/ Aching
The Pain radiates to: _____
The Patient is complaining of:
    Headache: Persistent/Intermittent on the Frontal/Occipital/Temporal/Vertex Area/Whole Head
    Dizziness/ Nausea/ ~~Insomnia~~/ Stress/ ~~Anxiety~~/ Depression/ Tinnitus/ Vision Change/ Blurred
Vision/Hearing Difficulty/ Memory Deficit/ Other: __no__
The Patient has had other medical problem: __no__
The Patient is taking medication: __pain killer__

**PAST MEDICAL HISTORY** (Circle or Fill-out): __none__

Bleeding     Disease     Anemia     Cancer     Hepatitis     Tuberculosis     Gallstone     Kidney Stone
Diarrhea     Peptic Ulcer          Urinary Tract Infection     Pneumonia   other: _____

Last Car Accident in: __no__          Surgery: __no__          Allergies to Medicine: __no__
Family History: __✓__ Unremarkable, or related to: _____
Social History: Smoking: Yes / (No)     Alcohol: Yes /(No)    Recreational Drugs: Yes /(No)

Page 2 of 5

Charles Deng Acupuncture, P.C.
Charles Deng, L.Ac, New York State Licensed in Acupuncture
1468 Flatbush Avenue, Brooklyn, NY 11210

PHYSICAL EXAMINATION

**General Appearance**
The patient was alert, cooperative and oriental. Pulse: 70/m Breath: nmd Height: 6'6' Weight: 188.

**Tongue Characteristics:**
The color of tongue body: Light Red / Pale/ Reddened/ Crimson Purple/ Other:_____
The shape of tongue body: Swollen/ Emaciated/ Prickled/ Fissured/ Teeth-printed/ Normal
The tongue coating: Thin White/ Thick White/ Light Yellow/Yellow Greasy/ White Greasy/ Exfoliate

**Pulse:**
Normal/ Floating/Deep/ Rapid/ Slow/ Thready/ Slippery/ Uneven/ Feeble/ Wiry/ Knotted
Other:

**Vital energy conditions:**

**Head:**
Tenderness on the occipital/forehead/supra-orbital/temple/vertex area at palpitation on the right/left
was present/ not present.
Wound/Scars/Bruises in the area(s) of _____ was present / not present

**Cervical Spine:**
Para vertebral muscles spasm/ tenderness was present / not present
Forward bending was restricted / free. Backward bending was restricted / free
Side bending on the right / left side was restricted / free
Rotation on the right / left side was restricted / free

**Lumbar Spine:**
Para vertebral muscles spasm / tenderness was present / not present on the levels between L to L
Forward bending was restricted/ free. Backward bending was restricted /free
Side bending on the right / left side was restricted / free
Rotation on the right / left was restricted /free

**Thoracic Spine:**
Para vertebral muscles spasm / tenderness was present / not present on the levels between T to T
Rotation on the right / left side was restricted /free

**Shoulder:**
Tenderness/spasm was on the right / left side was present / not present
Abduction/Adduction/Flexion/Extension on the right / left side was restricted / free

**Knee:**
Tenderness/spasm was pm the right /left side was present / not present
Flexion/Extension on the right / left side was restricted /free

**Other:** _____
_____
_____

201601250005006
201601258035400002

MM 01252016
Received Date 01252016

Exhibit 10

Charles Deng Acupuncture, P.C.
Charles Deng, L.Ac, New York State Licensed in Acupuncture
1468 Flatbush Avenue, Brooklyn, NY 11210

**Evaluation of the Cervical Spine:**

| Cervical ROM | Normal | Patient's |
|---|---|---|
| Flexion | 60° | 50 |
| Extension | 50° | 40 |
| Right Lateral Flexion | 40° | 30 |
| Left Lateral Flexion | 40° | 30 |
| Right Rotation | 80° | 70 |
| Left Rotation | 80° | 70 |

**Evaluation of the Lumbar Spine:**

| Lumbar ROM | Normal | Patient's |
|---|---|---|
| Flexion | 90° | 70 |
| Extension | 30° | 20 |
| Right Lateral Flexion | 30° | 20 |
| Left Lateral Flexion | 30° | 30 |
| Right Rotation | 30° | 30 |
| Left Rotation | 30° | 30 |

**Evaluation of the Shoulder:**

| Shoulder ROM | Normal | Patient's R | L |
|---|---|---|---|
| Right Lateral Flexion | 150° | 130 | |
| Left Lateral Flexion | 150° | | 150 |
| Abduction | 150° | 150 | 150 |
| Adduction | 30° | 30 | 30 |

**Evaluation of the Elbow:**

| Elbow ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 145° | | |
| Extension | 145° | | |

**Evaluation of the Wrist:**

| Wrist ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 60° | | |
| Extension | 70° | | |

**Evaluation of the Knee:**

| Knee ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 135° | | |
| Extension | 0-15° | | |

**Evaluation of the Ankle:**

| Ankle ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 30° | | |
| Extension | 20° | | |



↑ Circle Where You Feel The Pain ↑

**Evaluation of the Hip:**

| Hip ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 100° | | |
| Extension | 100° | | |
| Abduction | 40° | | |

201601250005006
201601258035400002

MM 01252016
Received Date 01252016

Charles Deng Acupuncture, P.C.
Charles Deng, L.Ac, New York State Licensed in Acupuncture
1468 Flatbush Avenue, Brooklyn, NY 11210

**Palpation of Channels and Points; Tenderness and Sensitivity on:**

SI:_____

UB: _UL, 3, 20, 21_____

DU:_____

ST:_____

LI: _15 (L)._____

Others:_____

**ACUPUNCTURE DIAGNOSIS: Stagnation of Qi and Blood in the following Channels:**

__LU, The Lung Channel of Hand-Taiyin          ✓LI, The Large Intestine Channel of Hand-Yangming
__SP, The Spleen Channel of Foot-Taiyin        __ST, The Stomach Channel of Foot-Yanming
__HT, The Heart Channel of Hand- Shaoyin       __SI, The Small Intestine Channel of Hand-Taiyong
__K, The Kidney Channel of Foot- Shaoyin       ✓UB, The Urinary Bladder Channel of Foot- Taiyang
__PC, The Pericardium Channel of Hand- Jueyin  __SJ, The Sanjiao Channel of Hand-Shaoyang
__LV, The Liver Channel of Foot-Jueyin         __GB, The Gallbladder Channel of Foot- Shaoyang
__DU Channel                                    __REN Channel

**DIAGNOSIS (ICD-9-CM)**

| | | |
|---|---|---|
| ☐ 723.1 Cervicalgia | ☐ 723.4 Cervical Radiculitis | ☐ 722.0 Cervical Disc Displacement |
| ✓ 847.0 Cervical: Sprain/Strain | ✓ 780.4 Headaches | ☐ 920 Contusion of Head |
| ☐ 724.2 Lumbar Myofascitis/ Lumbalgia | ☐ 722.10 Lumbar Radiculopathy | ✓ 847.2 Lumbar: Sprain/Strain |
| ☐ 724.3 Sciatica | ☐ 846.1 Sacroiliac: Sprain/Strain | ☐ 847.1 Thoracic: Sprain/Strain |
| ☐ 724.1 Thoracalgia | ☐ 722.11 Thoracic Displacement | ✓ 719.41 Shoulder Pain |
| ☐ 718.90 Shoulder Derangement | ☐ 840.9 Shoulder: Sprain/Strain | ☐ 719.42 Elbow Pain |
| ✓ 841.2 Elbow Sprain/Strain | ☐ 718.32 Elbow Derangement | ☐ 719.43 Wrist Pain |
| ☐ 842.00 Wrist: Sprain/Strain | ☐ 718.93 Wrist Derangement | ☐ 842.00 Hand: Sprain/Strain |
| ☐ 729.5 Hand Pain | ☐ 717.9 Knee Derangement | ☐ 719.46 Knee Pain/ Arthralgia |
| ✓ 844.9 Knee: Sprain/Strain | ☐ 719.47 Ankle Pain | ☐ 845.00 Ankle: Sprain/Strain |
| ☐ 718.97 Ankle Derangement | ☐ 729.5 Leg Pain | ☐ 844.9 Leg: Sprain/Strain |
| ☐ 922.1 Contusion Ribs and Sternum | ☐ 786.52 Chest Wall Pain | ☐ 843.9 Hip and Thigh: Sprain/Strain |
| ☐ 719.45 Hip Pain | ☐ 845.10 Foot: Sprain/Strain | ☐ 729.5 Foot Pain |
| ☐ 308.9 Acute stress Reaction | ☐ | ☐ |

Charles Deng Acupuncture, P.C.
. Charles Deng, L.Ac, New York State Licensed in Acupuncture
1468 Flatbush Avenue, Brooklyn, NY 11210

TREATMENT OF ACUPUNCTURE

Principals, Purpose and necessity: According to traditional Chinese medicine, the injuries caused by the motor vehicle accident belongs to the pattern of Qi and blood stagnation, which can cause pain, swelling and numbness and other symptoms in some channels and acupoints. Acupuncture can activate Qi and Blood, remove obstruction from the channels and collaterals, resolve blood stasis and stop pain by needling points mainly from the above channels and acupuncture-point. The treating necessity is in the following:

1. Provide symptomatic pain relief in acute and sub-acute stages of injury condition.
2. Assist to reduce inflammatory response to affected tissues.
3. Reflexively subside, painful muscle contraction and reactive spasm of injured joint's intrinsic musculature, thereby reversing the pain-spasm-pain-cycle.
4. Decrease irritation of nerve radiation.
5. Relieve headaches, the stress and anxiety.
6. Almost no side effects.

NEEDLE:

Type: Disposable and sterile, individually packed with guided PVC tube.
Size: 36# x 1.0 (0.20mm x 25mm) or 34# x 1.5 (0.22mm x 40mm)
Time in Place: 15 minutes for initial insertion or reinsertion

TREATMENT PLAN:

1. Patient will be seen 1 or 2 or 3 times a week for acupuncture treatment for 4 weeks. Acupuncture treatment along with:
2. Plain / Electro stimulation acupuncture:
   a. Heat (TDP-CQ27)    b. Moxibustion    c. Ear Acupuncture
3. Cupping Acupuncture

COMMENTS:

I feel that there is a direct casual relationship between the accident described and patient's current injuries if the history was reported correctly. The symptoms and clinical findings are consistent with musculoskeletal injuries to the described areas. At this point the patient remains impaired with regards to some functional capabilities. As such, I would like to provide acupuncture and recommend continue other therapy for the patient to alleviate the patient and prevent any further progression of disability.

PROGNOSIS: _____

L.Ac. _____

201601250005006                                    MM 01252016
201601258035400002                          Received Date 01252016

UNITED T.C.M. ACUPUNCTURE, P.C.
New York State Licensed in Acupuncture
1786 Flatbush Ave., Brooklyn, NY 11210

# INITIAL EVALUATION

DATE OF EXAM: 10/25/16

NAME: I.E.

DOB: 1993        AGE: 23 yrs.        SEX: Female/Male

S.S. #: 3389        CELL PHONE#:        BUSINESS PHONE:

ADDRESS:
Number and Street        City        State        Zip Code

HISTORY OF INJURY (Circle or Fill-out):
0.  Date of Accident: 10/17/16        Time of Accident: 9:05 PM
1.  I was (circle one): Driver (Belted/Unbelted)        Passenger-Front Seat (Belted/Unbelted)
2.  Passenger-Rear Seat (Belted/Unbelted)        Pedestrian        Bicyclist
3.  Impact on Car:  Rear    Front    Left Side    Right Side
4.  Did Police arrive on location?        Yes / No
5.  Did Patient lose consciousness?        Yes / No
6.  Patient taken to ER:        Yes / No
7.  Name of Hospital:
8.  Hospital examination:  X-Ray    MRI    Medication    Others:

CHIEF COMPLAINTS AND PRESENT MEDICAL HISTORY (Circle or Fill-out):

The patient is complaining of pain after injury sustained in MVA in the following:
Neck, Thoracic Spine, Lower Back, Shoulder (R / L), Elbow (R / L), Wrist (R / L), Knee (R / L), Ankle (R / L),
Hand (R / L), Foot (R / L), Hip (R / L), Leg (R / L), Chest, Face, Pelvis, Other:

The Pain is: Persistent/Intermittent and Aggravated with Sitting/Standing/Walking/Lying Down
The Pain is: Sharp/ Dull/ Stabbing/ Shooting/ Distending/ Fixed/ Heavy/ Aching
The Pain radiates to:
The Patient is complaining of: none.
        Headache: Persistent/Intermittent on the Frontal/Occipital/Temporal/Vertex Area/Whole Head
        Dizziness/ Nausea/ Insomnia/ Stress/ Anxiety/ Depression/ Tinnitus/ Vision Change/ Blurred
Vision/Hearing Difficulty/ Memory Deficit/ Other: no
The Patient has had other medical problem: no
The Patient is taking medication: no

PAST MEDICAL HISTORY (Circle or Fill-out): none.

Bleeding    Disease    Anemia    Cancer    Hepatitis    Tuberculosis    Gallstone    Kidney Stone
Diarrhea    Peptic Ulcer    Urinary Tract Infection    Pneumonia    other:

Last Car Accident in: no    Surgery: no    Allergies to Medicine: no
Family History: ✓    Unremarkable, or related to:
Social History: Smoking: Yes /No    Alcohol: Yes /No    Recreational Drugs: Yes /No

201611180003560
201611188012080002

MM 11182016
Received Date 11182016

UNITED T.C.M. ACUPUNCTURE, P.C.
New York State Licensed in Acupuncture
1786 Flatbush Ave., Brooklyn, NY 11210

Page 2 of 5

## PHYSICAL EXAMINATION

**General Appearance**
The patient was alert, cooperative and oriental. Pulse: _80/s_ Breath: _normal_ Height: _59"_ Weight: _165 lbs._

**Tongue Characteristics:**
The color of tongue body: Light Red/ Pale/ Reddened/ Crimson Purple/ Other: _____
The shape of tongue body: Swollen/ Emaciated/ Prickled/ Fissured/ Teeth-printed/ Normal
The tongue coating: Thin White/ Thick White/ Light Yellow/Yellow Greasy/ White Greasy/ Exfoliate

**Pulse:**
Normal/ Floating/Deep/ Rapid/ Slow/ Thready/ Slippery/ Uneven/ Feeble/ Wiry/ Knotted
Other:

**Head:**
Tenderness on the occipital/forehead/supra-orbital/temple/vertex area at palpitation on the right/left was present/ not present
Wound/Scars/Bruises in the area(s) of _____ was present / not present

**Cervical Spine:**
Para vertebral muscles spasm/ tenderness was present / not present
Forward bending was restricted / free. Backward bending was restricted / free
Side bending on the right / left side was restricted / free
Rotation on the right / left side was restricted / free

**Lumbar Spine:**
Para vertebral muscles spasm / tenderness was present / not present on the levels between L to L
Forward bending was restricted/ free Backward bending was restricted / free
Side bending on the right / left side was restricted / free
Rotation on the right / left was restricted / free

**Thoracic Spine:**
Para vertebral muscles spasm / tenderness was present / not present on the levels between T to T
Rotation on the right / left side was restricted / free

**Shoulder:**
Tenderness/spasm was on the right / left side was present / not present
Abduction/Adduction/Flexion/Extension on the right / left side was restricted / free

**Knee:**
Tenderness/spasm was pm the right / left side was present / not present
Flexion/Extension on the right / left side was restricted/ free

**Other:** _____
_____
_____

UNITED T.C.M. ACUPUNCTURE, P.C.
New York State Licensed in Acupuncture
1786 Flatbush Ave., Brooklyn, NY 11210

**Evaluation of the Cervical Spine:**

| Cervical ROM | Normal | Patient's |
|---|---|---|
| Flexion | 60° | |
| Extension | 50° | |
| Right Lateral Flexion | 40° | |
| Left Lateral Flexion | 40° | |
| Right Rotation | 80° | |
| Left Rotation | 80° | |

**Evaluation of the Lumbar Spine:**

| Lumbar ROM | Normal | Patient's |
|---|---|---|
| Flexion | 90° | |
| Extension | 30° | |
| Right Lateral Flexion | 30° | |
| Left Lateral Flexion | 30° | |
| Right Rotation | 30° | |
| Left Rotation | 30° | |

**Evaluation of the Shoulder:**

| Shoulder ROM | Normal | Patient's R | L |
|---|---|---|---|
| Right Lateral Flexion | 150° | | |
| Left Lateral Flexion | 150° | | |
| Abduction | 150° | | |
| Adduction | 30° | | |

**Evaluation of the Elbow:**

| Elbow ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 145° | | |
| Extension | 145° | | |

**Evaluation of the Wrist:**

| Wrist ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 60° | | |
| Extension | 70° | | |

↑ Circle Where You Feel The Pain ↑

**Evaluation of the Knee:**

| Knee ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 135° | | |
| Extension | 0-15° | | |

**Evaluation of the Hip:**

| Hip ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 100° | | |
| Extension | 100° | | |
| Abduction | 40° | | |

**Evaluation of the Ankle:**

| Ankle ROM | Normal | Patient's R | L |
|---|---|---|---|
| Flexion | 30° | | |
| Extension | 20° | | |

UNITED T.C.M. ACUPUNCTURE, P.C.
New York State Licensed in Acupuncture
1786 Flatbush Ave., Brooklyn, NY 11210

Palpation of Channels and Points; Tenderness and Sensitivity on:

SI: _____

UB: _16 , 18 , 20 , 21 _____

DU: _____

ST: _____

LI: _____

Others: _____

ACUPUNCTURE DIAGNOSIS: Stagnation of Qi and Blood in the following Channels:

__LU, The Lung Channel of Hand-Taiyin
__SP, The Spleen Channel of Foot-Taiyin
__HT, The Heart Channel of Hand-Shaoyin
__K, The Kidney Channel of Foot-Shaoyin
__PC, The Pericardiu, Channel of Hand-Jueyin
__LV, The Liver Channel of Foot-Jueyin
__DU Channel

__LI, The Large Intestine Channel of Hand-Yangming
__ST, The Stomach Channel of Foot-Yanming
__SI, The Small Intestine Channel of Hand-Taiyong
__UB, The Urinary Bladder Channel of Foot-Taiying
__SJ, The Sanjiao Channel of Hand-Shaoyang
__GB, The Gallbladder Channel of Foot-Shayong
__REN Channel

DIAGNOSIS (ICD-9-CM)

| | | | | |
|---|---|---|---|---|
| ☐ M54.2 | Cervicalgia | | ☐ M54.16 | Radiculopathy, lumbar region |
| ☐ S13.4XXA | Sprain of ligaments of cervical spine, initial encounter | | ☐ S33.6XXA | Sprain of sacroiliac joint, initial encounter |
| ☐ M54.5 | Low back pain | | ☐ M51.24 | Other intervertebral disc displacement, thoracic region |
| ☐ M54.31 | Sciatica, right side | | ☐ M24.82 | Other specific joint derangements of elbow, not elsewhere classified |
| ☐ M54.32 | Sciatica, left side | | | |
| ☐ M54.4 | Lumbago with sciatica | | ☐ S43.4 | Sprain of shoulder joint |
| ☐ M54.6 | Pain in thoracic spine | | ☐ M24.83 | Other specific joint derangements of wrist, not elsewhere classified |
| ☐ M24.811 | Other specific joint derangements of right shoulder, not elsewhere classified | | ☐ M23 | Internal derangement of knee |
| ☐ M24.812 | Other specific joint derangements of left shoulder, not elsewhere classified | | ☐ M25.57 | Pain in ankle and joints of foot |
| | | | ☐ M79.604 | Pain in right leg |
| ☐ M24.819 | Other specific joint derangements of unspecified shoulder, not elsewhere classified | | ☐ M79.605 | Pain in left leg |
| | | | ☐ M79.641 | Pain in right hand |
| | | | ☐ M79.642 | Pain in left hand |
| ☐ S53.412A | Radiohumeral (joint) sprain of left elbow, initial encounter | | ☐ R07.1 | Chest pain on breathing |
| | | | ☐ S93.6 | Sprain of foot |
| ☐ S53.411A | Radiohumeral (joint) sprain of right elbow, initial encounter | | ☐ M50.20 | Other cervical disc displacement, unspecified cervical region |
| ☐ S53.44 | Ulnar collateral ligament sprain | | ☐ M50.21 | Other cervical disc displacement, high cervical region |
| ☐ S53.43 | Radial collateral ligament sprain | | | |
| ☐ S63.51 | Sprain of carpal (joint) | | ☐ M50.22 | Other cervical disc displacement, mid-cervical region |
| ☐ S63.52 | Sprain of radiocarpal joint | | | |
| ☐ S63.59 | Other specified sprain of wrist | | ☐ M50.23 | Other cervical disc displacement, cervicothoracic region |
| ☐ M25.53 | Pain in wrist | | | |
| ☐ S83.4 | Sprain of collateral ligament of knee | | ☐ S33.5XXA | Sprain of ligaments of lumbar spine, initial encounter |
| ☐ S83.5 | Sprain of cruciate ligament of knee | | | |
| ☐ S83.6 | Sprain of the superior tibiofibular joint and ligament | | ☐ S23.3XXA | Sprain of ligaments of thoracic spine, initial encounter |
| ☐ S83.8 | Sprain of other specified parts of knee | | ☐ M25.51 | Pain in shoulder |
| ☐ M24.87 | Other specific joint derangements of ankle and foot, not elsewhere classified | | ☐ M25.52 | Pain in elbow |
| | | | ☐ M25.53 | Pain in wrist |
| ☐ S20.21 | Contusion of front wall of thorax | | ☐ M25.56 | Pain in knee |
| ☐ M25.55 | Pain in hip | | ☐ S93.4 | Sprain of ankle |
| ☐ F43.0 | Acute stress reaction | | ☐ S73.1 | Sprain of hip |
| ☐ M54.12 | Radiculopathy, cervical region | | ☐ M79.67 | Pain in foot and toes |
| ☐ R51 | Headache | | | |

201611180003560                                    MM  11182016
201611188012080002                        Received Date 11182016

UNITED T.C.M. ACUPUNCTURE, P.C.
New York State Licensed in Acupuncture
1786 Flatbush Ave., Brooklyn, NY 11210

Page 5 of 5

### TREATMENT OF ACUPUNCTURE

Principals, Purpose and necessity: According to traditional Chinese medicine, the injuries caused by the motor vehicle accident belongs to the pattern of Qi and blood stagnation, which can cause pain, swelling and numbness and other symptoms in some channels and acupoints. Acupuncture can activate Qi and Blood, remove obstruction from the channels and collaterals, resolve blood stasis and stop pain by needling points mainly from the above channels and acupuncture-point. The treating necessity is in the following:

1. Provide symptomatic pain relief in acute and sub-acute stages of injury condition.
2. Assist to reduce inflammatory response to affected tissues.
3. Reflexively subside, painful muscle contraction and reactive spasm of injured joint's intrinsic musculature, thereby reversing the pain-spasm-pain-cycle.
4. Decrease irritation of nerve radiation.
5. Relieve headaches, the stress and anxiety.
6. Almost no side effects.

### NEEDLE:

Type: Disposable and sterile, individually packed with guided PVC tube.
Size: 36# x 1.0 (0.20mm x 25mm) or 34# x 1.5 (0.22mm x 40mm)
Time in Place: 15 minutes for initial insertion or reinsertion

### TREATMENT PLAN:

1. Patient will be seen 1 or 2 or 3 times a week for acupuncture treatment for 4 weeks. Acupuncture treatment along with:
2. Plain / Electro stimulation acupuncture:
   a. Heat (TDP-CQ27)    b. Moxibustion    c. Ear Acupuncture
3. Cupping Acupuncture

### COMMENTS:

I feel that there is a direct casual relationship between the accident described and patient's current injuries if the history was reported correctly. The symptoms and clinical findings are consistent with musculoskeletal injuries to the described areas. At this point the patient remains impaired with regards to some functional capabilities. As such, I would like to provide acupuncture and recommend continue other therapy for the patient to alleviate the patient and prevent any further progression of disability.

PROGNOSIS: _____

L.Ac. _____

201611180003560                          MM 11182016
201611188012080002                  Received Date 11182016

# EXHIBIT "11"

PATIENT NAME: _____

Last Name,                                    First Name                         SEX: M   AGE: 5☐   PAGE: 1

## ACUPUNCTURE PROGRESS NOTES

DATE: 8/23/13
S:   LBP  NP  SHP(L/R)  KP(L/R)  ELBP(L/R)  WP(L/R)  ANKP(L/R)  OTHER:
O:   Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
     Other:
A:   AROM Limited    Decreased   Increased   No Change on LB / N    Other:
     Improved        No Change   Worse       Pt. Tolerated Treatment:
P:   1. Initial Points: UB23 23 +25 (R+C)          Yes / No   for: LBP
     2. Additional Points:                          for:
     3. Cupping treatment: UB318, 20, 22 ; GV2     for: UB

PATIENT'S SIGNATURE: J.B.                          L.AC. SIGNATURE:

DATE: 8/27/13
S:   LBP  NP  SHP(L/R)  KP(L/R)  ELBP(L/R)  WP(L/R)  ANKP(L/R)  OTHER:
O:   Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
     Other:
A:   AROM Limited    Decreased   Increased   No Change on LB / N    Other:
     Improved        No Change   Worse       Pt. Tolerated Treatment:
P:   1. Initial Points: UB23 23 +25  (R+C)          Yes / No   for: LBP
     2. Additional Points:                          for:
     3. Cupping treatment: UB3,8, 20.22 ; GV2      for: UB

PATIENT'S SIGNATURE: J.B.                          L.AC. SIGNATURE:

DATE: ___/___/13
S:   LBP  NP  SHP(L/R)  KP(L/R)  ELBP(L/R)  WP(L/R)  ANKP(L/R)  OTHER:
O:   Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
     Other:
A:   AROM Limited    Decreased   Increased   No Change on LB / N    Other:
     Improved        No Change   Worse       Pt. Tolerated Treatment:
P:   1. Initial Points: UB23 23 +25  (R+C)          Yes / No   for: LBP
     2. Additional Points:                          for:
     3. Cupping treatment: UB3 18, 20, 22; GV2 for: UB

PATIENT'S SIGNATURE: J.B.                          L.AC. SIGNATURE:

DATE: 9/16/13
S:   LBP  NP  SHP(L/R)  KP(L/R)  ELBP(L/R)  WP(L/R)  ANKP(L/R)  OTHER:
O:   Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
     Other:
A:   AROM Limited    Decreased   Increased   No Change on LB / N    Other:
     Improved        No Change   Worse       Pt. Tolerated Treatment:
P:   1. Initial Points: UB23 23 (R+C)              Yes / No   for: LBP
     2. Additional Points:                          for:
     3. Cupping treatment: UB3 18, 20.22 ; GV2 for: UB

PATIENT'S SIGNATURE: J.B.                          L.AC. SIGNATURE:

DATE: 9/27/13
S:   LBP  NP  SHP(L/R)  KP(L/R)  ELBP(L/R)  WP(L/R)  ANKP(L/R)  OTHER:
O:   Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
     Other:
A:   AROM Limited    Decreased   Increased   No Change on LB / N    Other:
     Improved        No Change   Worse       Pt. Tolerated Treatment:
P:   1. Initial Points: UB23 +25 ( R+C)            Yes / No   for: LBP.
     2. Additional Points:                          for:
     3. Cupping treatment: UB3 18, 20.22 ; GV2 for: UB

PATIENT'S SIGNATURE: J.B.                          L.AC. SIGNATURE:

**PATIENT NAME:** M.J.

Last Name, First Name    SEX: M   AGE: 5   PAGE: 3

## ACUPUNCTURE PROGRESS NOTES

**DATE:** 9/2/14
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:
A: AROM Limited / Improved   Decreased No Change   Increased Worse   No Change on LB / N   Pt. Tolerated Treatment: Yes / No
P: 1. Initial Points: SI 12 + Ashi pt. 12B 11
2. Additional Points:
3. Cupping treatment:            M.J.
PATIENT'S SIGNATURE: XO            L.Ac. SIGNATURE:

**DATE:** 9/3/14
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:
A: AROM Limited / Improved   Decreased No Change   Increased Worse   No Change on LB / N   Other: Pt. Tolerated Treatment: Yes / No
P: 1. Initial Points: SI 12 + Ashi pt. MB 11
2. Additional Points:
3. Cupping treatment:            M.J.
PATIENT'S SIGNATURE: X            L.Ac. SIGNATURE:

**DATE:** 9/5/14
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:
A: AROM Limited / Improved   Decreased No Change   Increased Worse   No Change on LB / N   Other: Pt. Tolerated Treatment: Yes / No
P: 1. Initial Points: SI 12 + Ashi pt. MB 11
2. Additional Points:
3. Cupping treatment:            M.J.
PATIENT'S SIGNATURE: X            L.Ac. SIGNATURE:

**DATE:** 9/8/14
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:
A: AROM Limited / Improved   Decreased No Change   Increased Worse   No Change on LB / N   Other: Pt. Tolerated Treatment: Yes / No
P: 1. Initial Points: SI 15 + Ashi pt. MB 11
2. Additional Points:
3. Cupping treatment:            M.J.
PATIENT'S SIGNATURE: X            L.Ac. SIGNATURE:

**DATE:** 9/15/14
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:
A: AROM Limited / Improved   Decreased No Change   Increased Worse   No Change on LB / N   Other: Pt. Tolerated Treatment: Yes / No
P: 1. Initial Points: SI 15 + Ashi pt. MB 11
2. Additional Points:
3. Cupping treatment:            M.J.
PATIENT'S SIGNATURE: X            L.Ac. SIGNATURE:

201410170001974            MM 10172014
201410178011630002            Received Date 10172014

PATIENT NAME: _____    SEX: M  AGE: 5  PAGE: 4
   M.J.
       Last Name,            First Name

## ACUPUNCTURE PROGRESS NOTES

DATE: 9/16/14
S: LBP  NP  SHP(L/R)  KP(L/R)  ELBP(L/R)  WP(L/R)  ANKP(L/R)  OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited   Decreased   Increased   No Change on LB / N   Other:
   Improved     No Change    Worse     Pt. Tolerated Treatment:   Yes / No
P:   **1.** Initial Points:
    **2.** Additional Points:
    **3.** Cupping treatment: _____
         PATIENT'S SIGNATURE: M.J.       L.Ac. SIGNATURE: _____

DATE: 9/17/14
S: LBP  NP  SHP(L/R)  KP(L/R)  ELBP(L/R)  WP(L/R)  ANKP(L/R)  OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited   Decreased   Increased   No Change on LB / N   Other:
   Improved     No Change    Worse     Pt. Tolerated Treatment:   Yes / No
P:   **1.** Initial Points:
    **2.** Additional Points:
    **3.** Cupping treatment: _____
         PATIENT'S SIGNATURE: M.J.       .Ac. SIGNATURE: _____

DATE: 9/19/14
S: LBP  NP  SHP(L/R)  KP(L/R)  ELBP(L/R)  WP(L/R)  ANKP(L/R)  OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited   Decreased   Increased   No Change on LB / N   Other:
   Improved     No Change    Worse     Pt. Tolerated Treatment:   Yes / No
P:   **1.** Initial Points:
    **2.** Additional Points:
    **3.** Cupping treatment: _____
         PATIENT'S SIGNATURE: M.J.       L.Ac. SIGNATURE: _____

DATE: 9/22/14
S: LBP  NP  SHP(L/R)  KP(L/R)  ELBP(L/R)  WP(L/R)  ANKP(L/R)  OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited   Decreased   Increased   No Change on LB / N   Other:
   Improved     No Change    Worse     Pt. Tolerated Treatment:   Yes / No
P:   **1.** Initial Points:
    **2.** Additional Points:
    **3.** Cupping treatment: _____
         PATIENT'S SIGNATURE: M.J.       L.Ac. SIGNATURE: _____

DATE: 9/24/14
S: LBP  NP  SHP(L/R)  KP(L/R)  ELBP(L/R)  WP(L/R)  ANKP(L/R)  OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited   Decreased   Increased   No Change on LB / N   Other:
   Improved     No Change    Worse     Pt. Tolerated Treatment:   Yes / No
P:   **1.** Initial Points:
    **2.** Additional Points:
    **3.** Cupping treatment: _____
         PATIENT'S SIGNATURE: M.J.       L.Ac. SIGNATURE: _____

M.J.

PATIENT NAME: ⟩
_____ Last Name, _____ / _____ First Name _____    SEX: M AGE: 5 PAGE: 5

## ACUPUNCTURE PROGRESS NOTES

DATE: 9/26/14
S: LBP / NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited    Decreased    Increased    No Change on LB / N    Other:
   Improved       No Change    Worse        Pt. Tolerated Treatment:    Yes / No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment: UB 16, HO N, GV 2
                         PATIENT'S SIGNATURE: X    M.J.    L.Ac. SIGNATURE:

DATE: 9/29/14
S: LBP / NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited    Decreased    Increased    No Change on LB / N    Other:
   Improved       No Change    Worse        Pt. Tolerated Treatment:    Yes / No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment: UB 16, 20 HG V 41
                         PATIENT'S SIGNATURE: X    M.J.    L.Ac. SIGNATURE:

DATE: 10/2/14
S: LBP / NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited    Decreased    Increased    No Change on LB / N    Other:
   Improved       No Change    Worse        Pt. Tolerated Treatment:    Yes / No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment: UB 16, 2HP 1, HG V 2
                         PATIENT'S SIGNATURE: X    M.J.    L.Ac. SIGNATURE:

DATE: 10/3/14
S: LBP / NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited    Decreased    Increased    No Change on LB / N    Other:
   Improved       No Change    Worse        Pt. Tolerated Treatment:    Yes / No
P: 1. Initial Points: UB 11 ↑ 12 (R+L)
   2. Additional Points:
   3. Cupping treatment: UB 20H 22 ↑ HG V 2
                         PATIENT'S SIGNATURE: ↓    M.J.    L.Ac. SIGNATURE:

DATE: 10/6/14
S: LBP / NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited    Decreased    Increased    No Change on LB / N    Other:
   Improved       No Change    Worse        Pt. Tolerated Treatment:    Yes / No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment: UB 20H 22 / HG V 2.
                         PATIENT'S SIGNATURE: (    M.J.    L.Ac. SIGNATURE:

PATIENT NAME: _____    SEX: ___  AGE: ___  PAGE: 1
                Last Name,        First Name

## ACUPUNCTURE PROGRESS NOTES

**DATE:** 6/29/15
**S:** LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
**O:** Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:
**A:** AROM Limited    Decreased    Increased    No Change on LB / N    Other:
Improved    No Change    Worse    Pt. Tolerated Treatment:    Yes / No
**P:** 1. Initial Points: _____
2. Additional Points:
3. Cupping treatment: _____

PATIENT'S SIGNATURE: Z.S.    L.Ac. SIGNATURE:

**DATE:** 6/30/15
**S:** LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
**O:** Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:
**A:** AROM Limited    Decreased    Increased    No Change on LB / N    Other:
Improved    No Change    Worse    Pt. Tolerated Treatment:    Yes / No
**P:** 1. Initial Points: _____
2. Additional Points:
3. Cupping treatment: _____

PATIENT'S SIGNATURE: Z.S.    L.Ac. SIGNATURE:

**DATE:** 7/1/15
**S:** LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
**O:** Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:
**A:** AROM Limited    Decreased    Increased    No Change on LB / N    Other:
Improved    No Change    Worse    Pt. Tolerated Treatment:    Yes / No
**P:** 1. Initial Points: _____
2. Additional Points:
3. Cupping treatment: _____

PATIENT'S SIGNATURE: Z.S.    L.Ac. SIGNATURE:

**DATE:** 7/2/15
**S:** LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
**O:** Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:
**A:** AROM Limited    Decreased    Increased    No Change on LB / N    Other:
Improved    No Change    Worse    Pt. Tolerated Treatment:    Yes / No
**P:** 1. Initial Points: _____
2. Additional Points:
3. Cupping treatment: _____

PATIENT'S SIGNATURE: Z.S.    L.Ac. SIGNATURE:

**DATE:** 7/6/15
**S:** LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
**O:** Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:
**A:** AROM Limited    Decreased    Increased    No Change on LB / N    Other:
Improved    No Change    Worse    Pt. Tolerated Treatment:    Yes / No
**P:** 1. Initial Points:
2. Additional Points:
3. Cupping treatment: _____

PATIENT'S SIGNATURE: Z.S.    L.Ac. SIGNATURE:

201508060008023    MM 08062015
201508068043300002    Received Date 08062015

PATIENT NAME: _____ Z.S. _____    SEX: F   AGE: 24   PAGE: 2
                    Last Name,              First Name

## ACUPUNCTURE PROGRESS NOTES

DATE: 7 / 7 / 15
S: LBP / NP / SHP(L/R) / KP(L/R) / ELBP(L/R) / WP(L/R) / ANKP(L/R) / OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited    Decreased    Increased    No Change on LB / N    Other:
   Improved        No Change    Worse        Pt. Tolerated Treatment:  Yes / No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment: NB 20, 22, 24 (R+L)

PATIENT'S SIGNATURE: Z.S.                    L.Ac. SIGNATURE:

DATE: 7 / 9 / 15
S: LBP / NP / SHP(L/R) / KP(L/R) / ELBP(L/R) / WP(L/R) / ANKP(L/R) / OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited    Decreased    Increased    No Change on LB / N    Other:
   Improved        No Change    Worse        Pt. Tolerated Treatment:  Yes / No
P: 1. Initial Points: NB 11+12 (R+L)
   2. Additional Points:
   3. Cupping treatment: NB 16, 20, 22 (R+L)

PATIENT'S SIGNATURE: (Z.S.                   L.Ac. SIGNATURE:

DATE: 7 / 14 / 15
S: LBP / NP / SHP(L/R) / KP(L/R) / ELBP(L/R) / WP(L/R) / ANKP(L/R) / OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited    Decreased    Increased    No Change on LB / N    Other:
   Improved        No Change    Worse        Pt. Tolerated Treatment:  Yes / No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment: NB 16, 20, 22 (R+L)

PATIENT'S SIGNATURE: Z.S.                    L.Ac. SIGNATURE:

DATE: 7 / 17 / 15
S: LBP / NP / SHP(L/R) / KP(L/R) / ELBP(L/R) / WP(L/R) / ANKP(L/R) / OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited    Decreased    Increased    No Change on LB / N    Other:
   Improved        No Change    Worse        Pt. Tolerated Treatment:  Yes / No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment: NB 18, 20, 22 (R+L)

PATIENT'S SIGNATURE: Z.S.                    L.Ac. SIGNATURE:

DATE: 7 / 22 / 15
S: LBP / NP / SHP(L/R) / KP(L/R) / ELBP(L/R) / WP(L/R) / ANKP(L/R) / OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited    Decreased    Increased    No Change on LB / N    Other:
   Improved        No Change    Worse        Pt. Tolerated Treatment:  Yes / No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment: NB 18, 20, 22+24

PATIENT'S SIGNATURE: Z.S.                    L.Ac. SIGNATURE:

201508060008023                              MM 08062015
201508068043300002                           Received Date 08062015

PATIENT NAME: _____ Z.S.
_____ Last name,                    _____ First name    SEX: F   AGE: 2   PAGE: 3

## ACUPUNCTURE PROGRESS NOTES

**DATE:** 7/27/15
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited   Decreased   Increased   No Change on LB / N   Other:
   Improved   No Change   Worse   Pt. Tolerated Treatment: (Yes) No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment: _____ 20, 22 _____ (R&L)

PATIENT'S SIGNATURE: Z.S.                    L.AC. SIGNATURE: _____

**DATE:** 7/30/15
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited   Decreased   Increased   No Change on LB / N   Other:
   Improved   No Change   Worse   Pt. Tolerated Treatment: Yes / No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment: _____ 20, 22 . _____ (R&L)

PATIENT'S SIGNATURE: Z.S.                    L.AC. SIGNATURE: _____

**DATE:**
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited   Decreased   Increased   No Change on LB / N   Other:
   Improved   No Change   Worse   Pt. Tolerated Treatment: Yes / No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment:

PATIENT'S SIGNATURE:                    L.AC. SIGNATURE:

**DATE:**
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited   Decreased   Increased   No Change on LB / N   Other:
   Improved   No Change   Worse   Pt. Tolerated Treatment: Yes / No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment:

PATIENT'S SIGNATURE:                    L.AC. SIGNATURE:

**DATE:**
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other:
A: AROM Limited   Decreased   Increased   No Change on LB / N   Other:
   Improved   No Change   Worse   Pt. Tolerated Treatment: Yes / No
P: 1. Initial Points:
   2. Additional Points:
   3. Cupping treatment:

PATIENT'S SIGNATURE:                    L.AC. SIGNATURE:

201508060008023                    MM 08062015
201508068043300002                 Received Date 08062015

PATIENT NAME: _____  SEX: F  AGE: 77  PAGE: 3
                Last Name,        First Name

## ACUPUNCTURE TREATMENT PROGRESS NOTES

DATE: 11/18/16
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER: _____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other: _____
A: AROM Limited  Decreased  Increased  No Change on LB / N    Other: _____
   Improved     No Change   Worse          Pt. Tolerated Treatment:    Yes / No
P: 1. Plain / Electric acup. Treatment Points:
   2. Cupping acup. treatment Points:    WB 20 23. 8 11 13 15

PATIENT'S SIGNATURE: D.S.                          L.AC.

DATE: 11/23/16
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER: _____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other: _____
A: AROM Limited  Decreased  Increased  No Change on LB / N    Other: _____
   Improved     No Change   Worse          Pt. Tolerated Treatment:    Yes / No
P: 1. Plain / Electric acup. Treatment Points:
   2. Cupping acup. treatment Points:    NB 18, 22 (R+L)

PATIENT'S SIGNATURE: D.S.                          L.AC.

DATE: 11/28/16
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER: _____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other: _____
A: AROM Limited  Decreased  Increased  No Change on LB / N    Other: _____
   Improved     No Change   Worse          Pt. Tolerated Treatment:    Yes / No
P: 1. Plain / Electric acup. Treatment Points:
   2. Cupping acup. treatment Points:    NB 18, 22 (R+L)

PATIENT'S SIGNATURE: D.S.                          L.AC.

DATE: 12/1/16
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER: _____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other: _____
A: AROM Limited  Decreased  Increased  No Change on LB / N    Other: _____
   Improved     No Change   Worse          Pt. Tolerated Treatment:    Yes / No
P: 1. Plain / Electric acup. Treatment Points:
   2. Cupping acup. treatment Points:    NB 24, 26 (R+L)

PATIENT'S SIGNATURE: D.S.                          L.AC.

DATE: 12/7/16
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER: _____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other: _____
A: AROM Limited  Decreased  Increased  No Change on LB / N    Other: _____
   Improved     No Change   Worse          Pt. Tolerated Treatment:    Yes / No
P: 1. Plain / Electric acup. Treatment Points:   NB 11, 13 (R+L)
   2. Cupping acup. treatment Points:    NB 24, 26 (R+L)

PATIENT'S SIGNATURE: D.S.                          L.AC.

201701030007153                          MM 01032017
201701038040770002              Received Date 01032017

PATIENT NAME: _D.S._____ SEX: F AGE: 77 PAGE: 4
                Last Name,              First Name

## ACUPUNCTURE TREATMENT PROGRESS NOTES

DATE: _12/12/16_
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER: _____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other: _____
   AROM Limited    Decreased    Increased    No Change on LB / N    Other: _____
A: Improved        No Change    Worse        Pt. Tolerated Treatment:    Yes / No
P: 1. Plain / Electric acup. Treatment Points: _____ ( L )
   2. Cupping acup. treatment Points: _____ ( R )
PATIENT'S SIGNATURE: _D.S._____  L.Ac. _____

DATE: _12/14/16_
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER: _____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other: _____
   AROM Limited    Decreased    Increased    No Change on LB / N    Other: _____
A: Improved        No Change    Worse        Pt. Tolerated Treatment:    Yes / No
P: 1. Plain / Electric acup. Treatment Points: _____ ( R )
   2. Cupping acup. treatment Points: _____ ( R )
PATIENT'S SIGNATURE: _D.S._____  L.Ac. _____

DATE: _12/19/16_
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER: _____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other: _____
   AROM Limited    Decreased    Increased    No Change on LB / N    Other: _____
A: Improved        No Change    Worse        Pt. Tolerated Treatment:    Yes / No
P: 1. Plain / Electric acup. Treatment Points: _____ ( L )
   2. Cupping acup. treatment Points: _____ ( R )
PATIENT'S SIGNATURE: _D.S._____  L.Ac. _____

DATE: _12/20/16_
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER: _____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other: _____
   AROM Limited    Decreased    Increased    No Change on LB / N    Other: _____
A: Improved        No Change    Worse        Pt. Tolerated Treatment:    Yes / No
P: 1. Plain / Electric acup. Treatment Points: _____ ( L )
   2. Cupping acup. treatment Points: _____ ( R )
PATIENT'S SIGNATURE: _D.S._____  L.Ac. _____

DATE: _12/21/16_
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER: _____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
   Other: _____
   AROM Limited    Decreased    Increased    No Change on LB / N    Other: _____
A: Improved        No Change    Worse        Pt. Tolerated Treatment:    Yes / No
P: 1. Plain / Electric acup. Treatment Points: _____
   2. Cupping acup. treatment Points: _____
PATIENT'S SIGNATURE: _D.S._____  L.Ac. _____

S.M.

PATIENT NAME: _____ SEX: M AGE: 67 PAGE: 1
Last Name,                    First Name

## ACUPUNCTURE TREATMENT PROGRESS NOTES

DATE: 11/28/16
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:_____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:_____
AROM Limited    Decreased    Increased    No Change on LB / N    Other:_____
A: Improved    No Change    Worse    Pt. Tolerated Treatment: Yes / No
P: 1 Plain / Electric acup. Treatment Points: MB 16 + 20 (R+L)
   2 Cupping acup. treatment Points: MB 23, 26 (R+L)

PATIENT'S SIGNATURE: S.M. _____ L.Ac. _____

DATE: 12/9/16
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:_____
O: Tenderness / Spasm Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:_____
AROM Limited    Decreased    Increased    No Change on LB / N    Other:_____
A: Improved    No Change    Worse    Pt. Tolerated Treatment: Yes / No
P: 1. Plain / Electric acup. Treatment Points:
   2 Cupping acup. treatment Points: MB 23, 26 (R+L)

PATIENT'S SIGNATURE: S.M. _____ L.Ac. _____

DATE: 12/9/16
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:_____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:_____
AROM Limited    Decreased    Increased    No Change on LB / N    Other:_____
A: Improved    No Change    Worse    Pt. Tolerated Treatment: Yes / No
P: 1. Plain / Electric acup. Treatment Points:
   2 Cupping acup. treatment Points: MB 18, 22 ; EXU

PATIENT'S SIGNATURE: S.M. _____ L.Ac. _____

DATE: 12/15/16
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:_____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:_____
AROM Limited    Decreased    Increased    No Change on LB / N    Other:_____
A: Improved    No Change    Worse    Pt. Tolerated Treatment: Yes / No
P: 1. Plain / Electric acup. Treatment Points:
   2. Cupping acup. treatment Points: MB 18, 22 ; EXU

PATIENT'S SIGNATURE: S.M. _____ L.Ac. _____

DATE: 1/3/17
S: LBP NP SHP(L/R) KP(L/R) ELBP(L/R) WP(L/R) ANKP(L/R) OTHER:_____
O: Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
Other:_____
AROM Limited    Decreased    Increased    No Change on LB / N    Other:_____
A: Improved    No Change    Worse    Pt. Tolerated Treatment: Yes / No
P: 1 Plain / Electric acup. Treatment Points: MB 16 + 20 (R+L)
   2 Cupping acup. treatment Points: MB 20, 22 (R+L)

PATIENT'S SIGNATURE: S.M. _____ L.Ac. _____

PATIENT NAME: _S.M._____ _SEX: M_ AGE: _67_ PAGE: _2_
                  Last Name,          First Name

## ACUPUNCTURE TREATMENT PROGRESS NOTES

DATE: _1 / 4 / 17_
S:   LBP  NP  SHP(L/R)   KP(L/R)   ELBP(L/R)   WP(L/R)   ANKP(L/R)   OTHER:_____
O:   Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
     Other:_____
     AROM Limited   Decreased   Increased   No Change on LB / N   Other:_____
A:   Improved       No Change   Worse       Pt. Tolerated Treatment:   Yes / No
P:   1. Plain / Electric acup. Treatment Points: _NB 20 + 22 (R+L)_
     2. Cupping acup. treatment Points: _NB 14 , 18 (R+L)_

PATIENT'S SIGNATURE: _S.M._____   _____   L.Ac._____

DATE: _1 / 11 / 17_
S:   LBP  NP  SHP(L/R)   KP(L/R)   ELBP(L/R)   WP(L/R)   ANKP(L/R)   OTHER:_____
O:   Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
     Other:_____
     AROM Limited   Decreased   Increased   No Change on LB / N   Other:_____
A:   Improved       No Change   Worse       Pt. Tolerated Treatment:   Yes / No
P:   1. Plain / Electric acup. Treatment Points: _NB 13 + 22 (R+L)_
     2. Cupping acup. treatment Points: _NB 23 , 25+1 (R+L)_

PATIENT'S SIGNATURE: _S.M._____   _____   L.Ac._____

DATE: _1 / 17 / 17_
S:   LBP  NP  SHP(L/R)   KP(L/R)   ELBP(L/R)   WP(L/R)   ANKP(L/R)   OTHER:_____
O:   Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
     Other:_____
     AROM Limited   Decreased   Increased   No Change on LB / N   Other:_____
A:   Improved       No Change   Worse       Pt. Tolerated Treatment:   Yes / No
P:   1. Plain / Electric acup. Treatment Points: _NB 08 + 22 (R+L)_
     2. Cupping acup. treatment Points: _NB 23 , 25+1 (R+L)_

PATIENT'S SIGNATURE: _S.M._____   _____   L.Ac._____

DATE: _1 / 20 / 17_
S:   LBP  NP  SHP(L/R)   KP(L/R)   ELBP(L/R)   WP(L/R)   ANKP(L/R)   OTHER:_____
O:   Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
     Other:_____
     AROM Limited   Decreased   Increased   No Change on LB / N   Other:_____
A:   Improved       No Change   Worse       Pt. Tolerated Treatment:   Yes / No
P:   1. Plain / Electric acup. Treatment Points:
     2. Cupping acup. treatment Points: _NB 20 , 24 (R+L)_

PATIENT'S SIGNATURE: _S.M._____   _____   L.Ac._____

DATE: _____
S:   LBP  NP  SHP(L/R)   KP(L/R)   ELBP(L/R)   WP(L/R)   ANKP(L/R)   OTHER:_____
O:   Tenderness / Spasm on Cervical / Lumbar / Thoracic Para Vertebral Muscles.
     Other:_____
     AROM Limited   Decreased   Increased   No Change on LB / N   Other:_____
A:   Improved       No Change   Worse       Pt. Tolerated Treatment:   Yes / No
P:   1. Plain / Electric acup. Treatment Points:
     2. Cupping acup. treatment Points:

PATIENT'S SIGNATURE: _____   _____   L.Ac._____

# EXHIBIT "12"

**_Allstate Ins. Co., et al. v. Rybak, et al._**

**Representative Sample of Fraudulent Claims for Cupping Billed under Billing Code 99199**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0268725595-06 | D.P. | Charles Deng Acupuncture PC | 99199 | 02/21/2013 | 1 |
| 0268725595-06 | D.P. | Charles Deng Acupuncture PC | 99199 | 04/04/2013-04/05/2013 | 2 |
| 0269624242-03 | O.C. | Charles Deng Acupuncture PC | 99199 | 04/01/2013 | 1 |
| 0283577740-02 | J.A. | Charles Deng Acupuncture PC | 99199 | 07/23/2013-07/26/2013 | 3 |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 99199 | 06/13/2013-06/28/2013 | 5 |
| 0283577740-03 | M.M. | Charles Deng Acupuncture PC | 99199 | 07/23/2013-07/26/2013 | 3 |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99199 | 05/17/2013-06/06/2013 | 7 |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99199 | 06/12/2013-07/08/2013 | 7 |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99199 | 06/12/2013-07/09/2013 | 6 |
| 0288265572-02 | A.F. | Charles Deng Acupuncture PC | 99199 | 08/05/2013-08/27/2013 | 7 |
| 0293324331-02 | D.M. | Charles Deng Acupuncture PC | 99199 | 07/22/2013-07/25/2013 | 3 |
| 0293324331-02 | D.M. | Charles Deng Acupuncture PC | 99199 | 08/02/2013-08/27/2013 | 8 |
| 0294866694-01 | J.B. | Charles Deng Acupuncture PC | 99199 | 08/05/2013-08/23/2013 | 6 |
| 0431774421-04 | M.J. | Charles Deng Acupuncture PC | 99199 | 02/14/2017-03/06/2017 | 4 |
| 0436499486-02 | S.M. | Charles Deng Acupuncture PC | 99199 | 02/23/2017-03/03/2017 | 3 |
| 0288265572-02 | A.F. | Charles Deng L.Ac. | 99199 | 09/03/2013-09/27/2013 | 11 |
| 0288265572-02 | A.F. | Charles Deng L.Ac. | 99199 | 10/16/2013 | 1 |
| 0288265572-02 | A.F. | Charles Deng L.Ac. | 99199 | 10/22/2013-11/07/2013 | 6 |
| 0288265572-02 | A.F. | Charles Deng L.Ac. | 99199 | 11/20/2013 | 1 |
| 0294866694-01 | J.B. | Charles Deng L.Ac. | 99199 | 08/27/2013-09/17/2013 | 4 |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 99199 | 08/21/2013-09/26/2013 | 13 |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 99199 | 10/01/2013-10/10/2013 | 3 |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 99199 | 10/22/2013-11/08/2013 | 4 |
| 0296244239-02 | B.H. | Charles Deng L.Ac. | 99199 | 11/21/2013-12/10/2013 | 4 |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 99199 | 09/05/2013-09/27/2013 | 8 |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 99199 | 10/01/2013-10/17/2013 | 7 |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 99199 | 10/28/2013-11/07/2013 | 5 |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 99199 | 11/12/2013-12/09/2013 | 7 |
| 0298350612-01 | N.P. | Charles Deng L.Ac. | 99199 | 12/13/2013 | 1 |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 99199 | 10/29/2013-11/08/2013 | 6 |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 99199 | 11/13/2013-12/10/2013 | 8 |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 99199 | 01/02/2014-01/06/2014 | 2 |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 99199 | 01/13/2014 | 1 |
| 0302803937-04 | A.S. | Charles Deng L.Ac. | 99199 | 04/01/2014-04/02/2014 | 2 |
| 0303475743-01 | M.G. | Charles Deng L.Ac. | 99199 | 10/30/2013-11/07/2013 | 4 |
| 0303475743-01 | M.G. | Charles Deng L.Ac. | 99199 | 11/22/2013 | 1 |
| 0303475743-01 | M.G. | Charles Deng L.Ac. | 99199 | 12/20/2013-01/03/2014 | 2 |
| 0303475743-01 | M.G. | Charles Deng L.Ac. | 99199 | 01/17/2014-01/31/2014 | 3 |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 01/29/2014-02/19/2014 | 10 |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 02/17/2014-03/10/2014 | 5 |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 03/19/2014-04/04/2014 | 6 |
| 0315420661-02 | L.S. | Charles Deng L.Ac. | 99199 | 05/16/2014-05/23/2014 | 4 |

Exhibit 12

| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | |
|---|---|---|---|---|---|
| | | **Representative Sample of Fraudulent Claims for Cupping Billed under Billing Code 99199** | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 99199 | 03/28/2014-04/04/2014 | 3 |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 99199 | 04/09/2014-04/25/2014 | 3 |
| 0319843156-02 | J.P. | Charles Deng L.Ac. | 99199 | 06/03/2014-06/09/2014 | 3 |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 99199 | 05/01/2014-05/20/2014 | 6 |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 99199 | 06/02/2014 | 1 |
| 0324099315-01 | J.G. | Charles Deng L.Ac. | 99199 | 07/16/2014-07/17/2014 | 2 |
| 0326267416-10 | L.G. | Charles Deng L.Ac. | 99199 | 05/23/2014-05/27/2014 | 2 |
| 0326267416-10 | L.G. | Charles Deng L.Ac. | 99199 | 06/02/2014-06/13/2014 | 3 |
| 0326267416-10 | L.G. | Charles Deng L.Ac. | 99199 | 06/30/2014 | 1 |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 99199 | 09/16/2014-10/06/2014 | 10 |
| 0333596995-01 | M.J. | Charles Deng L.Ac. | 99199 | 10/13/2014-11/10/2014 | 11 |
| 0336215595-02 | L.B. | Charles Deng L.Ac. | 99199 | 08/26/2014-09/09/2014 | 4 |
| 0336215595-02 | L.B. | Charles Deng L.Ac. | 99199 | 09/19/2014-10/08/2014 | 5 |
| 0336215595-02 | L.B. | Charles Deng L.Ac. | 99199 | 10/14/2014-11/05/2014 | 6 |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 99199 | 09/09/2014-10/03/2014 | 7 |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 99199 | 10/04/2014-11/10/2014 | 10 |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 99199 | 11/17/2014-12/10/2014 | 8 |
| 0340022847-01 | J.M. | Charles Deng L.Ac. | 99199 | 12/12/2014-12/16/2014 | 2 |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 11/19/2014-12/10/2014 | 4 |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 02/27/2015-03/09/2015 | 3 |
| 0342499539-01 | J.R. | Charles Deng L.Ac. | 99199 | 03/18/2015-04/08/2015 | 5 |
| 0374124246-03 | P.G. | Charles Deng L.Ac. | 99199 | 05/29/2015-07/13/2015 | 10 |
| 0374124246-03 | P.G. | Charles Deng L.Ac. | 99199 | 07/23/2015-08/06/2015 | 5 |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 99199 | 06/29/2015-07/17/2015 | 10 |
| 0374512275-02 | B.S. | Charles Deng L.Ac. | 99199 | 09/01/2015-09/14/2015 | 3 |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99199 | 08/05/2015-08/27/2015 | 5 |
| 0374512275-03 | Z.S. | Charles Deng L.Ac. | 99199 | 09/01/2015-09/14/2015 | 3 |
| 0374553048-02 | E.F. | Charles Deng L.Ac. | 99199 | 07/08/2015-07/30/2015 | 10 |
| 0374553048-02 | E.F. | Charles Deng L.Ac. | 99199 | 08/10/2015-08/27/2015 | 9 |
| 0374553048-02 | E.F. | Charles Deng L.Ac. | 99199 | 09/14/2015-09/17/2015 | 2 |
| 0398385996-02 | F.P. | Charles Deng L.Ac. | 99199 | 01/11/2016-01/18/2016 | 5 |
| 0398385996-02 | F.P. | Charles Deng L.Ac. | 99199 | 01/20/2016-02/16/2016 | 11 |
| 0398385996-02 | F.P. | Charles Deng L.Ac. | 99199 | 02/19/2016-03/14/2016 | 8 |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 05/04/2016-05/16/2016 | 5 |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 05/24/2016-06/15/2016 | 8 |
| 0411304496-01 | I.L. | Charles Deng L.Ac. | 99199 | 06/16/2016-07/08/2016 | 4 |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 04/21/2016-05/12/2016 | 6 |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 05/24/2016-06/10/2016 | 7 |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 06/16/2016-07/07/2016 | 3 |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 07/13/2016-07/27/2016 | 3 |
| 0411304496-02 | J.L. | Charles Deng L.Ac. | 99199 | 09/07/2016-09/08/2016 | 2 |
| 0431774421-03 | D.S. | Charles Deng L.Ac. | 99199 | 11/02/2016-11/28/2016 | 6 |

Exhibit 12

| *Allstate Ins. Co., et al. v. Rybak, et al.* Representative Sample of Fraudulent Claims for Cupping Billed under Billing Code 99199 | | | | | |
|---|---|---|---|---|---|
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** |
| 0431774421-04 | M.J. | Charles Deng L.Ac. | 99199 | 11/02/2016-11/29/2016 | 6 |
| 0431774421-04 | M.J. | Charles Deng L.Ac. | 99199 | 02/06/2017-02/13/2017 | 3 |
| 0431774421-05 | M.T. | Charles Deng L.Ac. | 99199 | 11/02/2016-11/28/2016 | 5 |
| 0431774421-05 | M.T. | Charles Deng L.Ac. | 99199 | 11/30/2016-12/27/2016 | 6 |
| 0434546750-02 | S.B. | Charles Deng L.Ac. | 99199 | 10/19/2016-11/09/2016 | 5 |
| 0434546750-11 | E.I. | Charles Deng L.Ac. | 99199 | 01/04/2016-11/11/2016 | 5 |
| 0434546750-11 | E.I. | Charles Deng L.Ac. | 99199 | 11/23/2016-11/28/2016 | 2 |
| 0434546750-11 | E.I. | Charles Deng L.Ac. | 99199 | 11/29/2016-12/12/2016 | 3 |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 99199 | 11/28/2016 | 1 |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 99199 | 12/07/2016-12/15/2016 | 3 |
| 0436499486-02 | S.M. | Charles Deng L.Ac. | 99199 | 01/24/2017-02/03/2017 | 3 |

Exhibit 12

# EXHIBIT "13"

**Allstate Ins. Co., et al. v. Rybak, et al.**

**Representative Sample of Submitted Claims where Provider Purportedly Performed NCV Testing Without EMG Testing**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0434546750-02 | S.B. | KP Medical Care PC | 95903 | 10/31/2016 | 1 |
| 0434546750-02 | S.B. | KP Medical Care PC | 95904 | 10/31/2016 | 1 |
| 0434546750-02 | S.B. | KP Medical Care PC | 95903 | 11/03/2016 | 1 |
| 0434546750-02 | S.B. | KP Medical Care PC | 95904 | 11/03/2016 | 1 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 95903 | 10/27/2016 | 1 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 95904 | 10/27/2016 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95903 | 07/13/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95904 | 07/13/2015 | 1 |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 95903 | 07/23/2015 | 1 |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 95904 | 07/23/2015 | 1 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 95903 | 09/25/2015 | 1 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 95904 | 09/25/2015 | 1 |
| 0380809228-07 | B.G. | Ksenia Pavlova DO | 95903 | 10/15/2015 | 1 |
| 0380809228-07 | B.G. | Ksenia Pavlova DO | 95904 | 10/15/2015 | 1 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95903 | 11/15/2016 | 1 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95904 | 11/15/2016 | 1 |
| 0431774421-04 | M.J. | Allay Medical Services PC | 95903 | 10/24/2016 | 1 |
| 0431774421-04 | M.J. | Allay Medical Services PC | 95904 | 10/24/2016 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95903 | 05/16/2016 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95904 | 05/16/2016 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95903 | 06/01/2016 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95904 | 06/01/2016 | 1 |
| 0436499486-02 | S.M. | KP Medical Care PC | 95903 | 11/28/2016 | 1 |
| 0436499486-02 | S.M. | KP Medical Care PC | 95904 | 11/28/2016 | 1 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95903 | 07/16/2015 | 1 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95904 | 07/16/2015 | 1 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95903 | 07/17/2015 | 1 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95904 | 07/17/2015 | 1 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95903 | 07/17/2015 | 1 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95904 | 07/17/2015 | 1 |
| 0431774421-05 | M.T. | Allay Medical Services PC | 95903 | 10/24/2016 | 1 |
| 0431774421-05 | M.T. | Allay Medical Services PC | 95904 | 10/24/2016 | 1 |
| 0431774421-05 | M.T. | Ksenia Pavlova DO | 95903 | 10/17/2016 | 1 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95903 | 08/31/2015 | 1 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95904 | 08/31/2015 | 1 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95903 | 09/08/2015 | 1 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95904 | 09/08/2015 | 1 |
| 0439267394-01 | R.N. | JPC Medical PC | 95903 | 04/25/2017 | 1 |
| 0439267394-01 | R.N. | JPC Medical PC | 95904 | 04/25/2017 | 1 |

Exhibit 13

# EXHIBIT "14"

| *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | | |
|---|---|---|---|---|---|
| **Representative Sample of Submitted Claims for EMG Testing where Provider Diagnosed Radiculopathy** | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** |
| 0431774421-04 | M.J. | KP Medical Care PC | 95861 | 11/14/2016 | 1 |
| 0436499486-02 | S.M. | KP Medical Care PC | 95861 | 12/07/2016 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95861 | 11/14/2016 | 1 |
| 0431259696-05 | I.G. | JPC Medical PC | 95886 | 01/26/2017 | 1 |
| 0434552568-02 | A.J. | JPC Medical PC | 95886 | 02/16/2017 | 1 |
| 0436367817-03 | M.K. | JPC Medical PC | 95886 | 01/31/2017 | 1 |
| 0436730963-06 | R.N. | JPC Medical PC | 95886 | 02/02/2017 | 1 |
| 0438641714-03 | P.W. | JPC Medical PC | 95886 | 04/13/2017 | 1 |
| 0449854487-02 | L.W. | JPC Medical PC | 95886 | 04/25/2017 | 1 |
| 0441705449-03 | M.T. | JPC Medical PC | 95886 | 03/07/2017 | 1 |

Exhibit 14

# EXHIBIT "15"

| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | |
|---|---|---|---|---|---|
| | | **Representative Sample of Submitted Claims for EMG Testing where Provider Diagnosed Multi-level Radiculopathy** | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** |
| 0431774421-04 | M.J. | KP Medical Care PC | 95861 | 11/14/2016 | 1 |
| 0436499486-02 | S.M. | KP Medical Care PC | 95861 | 12/07/2016 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95861 | 11/14/2016 | 1 |
| 0431259696-05 | I.G. | JPC Medical PC | 95886 | 01/26/2017 | 1 |
| 0434552568-02 | A.J. | JPC Medical PC | 95886 | 02/16/2017 | 1 |
| 0436367817-03 | M.K. | JPC Medical PC | 95886 | 01/31/2017 | 1 |
| 0436730963-06 | R.N. | JPC Medical PC | 95886 | 02/02/2017 | 1 |
| 0438641714-03 | P.W. | JPC Medical PC | 95886 | 04/13/2017 | 1 |
| 0449854487-02 | L.W. | JPC Medical PC | 95886 | 04/25/2017 | 1 |
| 0441705449-03 | M.T. | JPC Medical PC | 95886 | 03/07/2017 | 1 |

Exhibit 15

# EXHIBIT "16"

| *Allstate Ins. Co., et al. v. Rybak, et al.* |||||||
| **Representative Sample of Submitted Claims for EMG Testing where Provider Diagnosed Bilateral Radiculopathy** |||||||
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** |
|---|---|---|---|---|---|
| 0431774421-04 | M.J. | KP Medical Care PC | 95861 | 11/14/2016 | 1 |
| 0436499486-02 | S.M. | KP Medical Care PC | 95861 | 12/07/2016 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95861 | 11/14/2016 | 1 |
| 0434552568-02 | A.J. | JPC Medical PC | 95886 | 02/16/2017 | 1 |
| 0436367817-03 | M.K. | JPC Medical PC | 95886 | 01/31/2017 | 1 |
| 0436730963-06 | R.N. | JPC Medical PC | 95886 | 02/02/2017 | 1 |
| 0449854487-02 | L.W. | JPC Medical PC | 95886 | 04/25/2017 | 1 |
| 0441705449-03 | M.T. | JPC Medical PC | 95886 | 03/07/2017 | 1 |

Exhibit 16

# EXHIBIT "17"

| | | | | | |
|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | |
| | | **Representative Sample of Fraudulent Claims for pf-NCS Testing Billed under Billing Code 95904 and/or 95999** | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** |
| 0434546750-02 | S.B. | ACH Chiropractic PC | 95904 | 10/27/2016 | 1 |
| 0434546750-11 | E.I. | ACH Chiropractic PC | 95904 | 11/04/2016 | 1 |
| 0446478414-02 | B.M. | ACH Chiropractic PC | 95904 | 04/06/2017 | 1 |
| 0478186786-02 | M.L. | ACH Chiropractic PC | 95904 | 12/06/2017 | 1 |
| 0478186786-02 | M.L. | ACH Chiropractic PC | 95904 | 12/06/2017 | 1 |
| 0478186786-03 | P.O. | ACH Chiropractic PC | 95904 | 10/31/2017 | 1 |
| 0478186786-03 | P.O. | ACH Chiropractic PC | 95904 | 10/31/2017 | 1 |
| 0478186786-08 | S.P. | ACH Chiropractic PC | 95904 | 11/21/2017 | 1 |
| 0478186786-08 | S.P. | ACH Chiropractic PC | 95904 | 11/21/2017 | 1 |
| 0492252812-02 | S.B. | ACH Chiropractic PC | 95904 | 04/09/2018 | 1 |
| 0492252812-02 | S.B. | ACH Chiropractic PC | 95904 | 04/09/2018 | 1 |
| 0496020934-01 | E.D. | ACH Chiropractic PC | 95904 | 04/09/2018 | 1 |
| 0496020934-01 | E.D. | ACH Chiropractic PC | 95904 | 04/09/2018 | 1 |
| 0496020934-04 | J.N. | ACH Chiropractic PC | 95904 | 04/09/2018 | 1 |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 95904 | 08/22/2018 | 1 |
| 0505336941-02 | P.G. | Energy Chiropractic PC | 95904 | 08/22/2018 | 1 |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 95904 | 07/11/2018 | 1 |
| 0505336941-05 | E.K. | Energy Chiropractic PC | 95904 | 07/11/2018 | 1 |
| 0211701685-05 | J.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 12/07/2011 | 1 |
| 0211701685-05 | J.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 12/07/2011 | 1 |
| 0212571806-03 | A.D. | Island Life Chiropractic Pain Care PLLC | 95999 | 10/12/2011 | 1 |
| 0212571806-03 | A.D. | Island Life Chiropractic Pain Care PLLC | 95999 | 10/12/2011 | 1 |
| 0217120120-03 | Y.B. | Island Life Chiropractic Pain Care PLLC | 95999 | 10/12/2011 | 1 |
| 0217120120-03 | Y.B. | Island Life Chiropractic Pain Care PLLC | 95999 | 10/12/2011 | 1 |
| 0223443532-05 | R.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/23/2011 | 1 |
| 0230271157-06 | R.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 03/27/2012 | 1 |
| 0230710758-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 12/21/2011 | 1 |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/25/2012 | 1 |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/25/2012 | 1 |
| 0231928466-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/25/2012 | 1 |
| 0232367730-09 | S.J. | Island Life Chiropractic Pain Care PLLC | 95999 | 02/24/2012 | 1 |
| 0232442087-03 | A.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/25/2012 | 1 |
| 0232442087-03 | A.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/25/2012 | 1 |
| 0236474912-03 | T.N. | Island Life Chiropractic Pain Care PLLC | 95999 | 03/07/2012 | 1 |
| 0236474912-03 | T.N. | Island Life Chiropractic Pain Care PLLC | 95999 | 03/07/2012 | 1 |
| 0237989108-03 | E.E. | Island Life Chiropractic Pain Care PLLC | 95999 | 03/27/2012 | 1 |
| 0237989108-03 | E.E. | Island Life Chiropractic Pain Care PLLC | 95999 | 03/27/2012 | 1 |
| 0240366203-03 | O.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 04/17/2012 | 1 |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 04/24/2012 | 1 |
| 0241444553-05 | K.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 04/24/2012 | 1 |
| 0246761522-01 | D.H. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/24/2012 | 1 |

Exhibit 17

**Allstate Ins. Co., et al. v. Rybak, et al.**
**Representative Sample of Fraudulent Claims for pf-NCS Testing Billed under**
**Billing Code 95904 and/or 95999**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/05/2012 | 1 |
| 0249232133-03 | M.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/05/2012 | 1 |
| 0250464211-01 | O.S. | Island Life Chiropractic Pain Care PLLC | 95999 | 06/05/2012 | 1 |
| 0250464211-01 | O.S. | Island Life Chiropractic Pain Care PLLC | 95999 | 06/05/2012 | 1 |
| 0253727044-01 | G.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/31/2012 | 1 |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/17/2012 | 1 |
| 0253727044-04 | D.M. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/17/2012 | 1 |
| 0256679861-06 | J.P. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/19/2012 | 1 |
| 0258075928-01 | C.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/19/2012 | 1 |
| 0258075928-01 | C.L. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/19/2012 | 1 |
| 0259040152-03 | R.J. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/01/2012 | 1 |
| 0260066378-01 | S.R. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/05/2012 | 1 |
| 0260066378-05 | F.C. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/06/2012 | 1 |
| 0261148811-03 | E.C. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/26/2012 | 1 |
| 0268725595-01 | J.B. | Island Life Chiropractic Pain Care PLLC | 95999 | 12/10/2012 | 1 |
| 0268725595-01 | J.B. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/29/2013 | 1 |
| 0283577740-02 | J.A. | Island Life Chiropractic Pain Care PLLC | 95999 | 06/05/2013 | 1 |
| 0283577740-02 | J.A. | Island Life Chiropractic Pain Care PLLC | 95999 | 06/05/2013 | 1 |
| 0296244239-02 | B.H. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/24/2013 | 1 |
| 0296244239-02 | B.H. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/24/2013 | 1 |
| 0299585850-02 | L.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 02/14/2014 | 1 |
| 0303475743-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/05/2013 | 1 |
| 0303475743-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/05/2013 | 1 |
| 0303475743-01 | M.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 11/05/2013 | 1 |
| 0326267416-02 | R.F. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/01/2014 | 1 |
| 0326267416-10 | L.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 06/05/2014 | 1 |
| 0374512275-02 | B.S. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/09/2015 | 1 |
| 0374512275-02 | B.S. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/09/2015 | 1 |
| 0374512275-03 | Z.S. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/16/2015 | 1 |
| 0374512275-03 | Z.S. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/16/2015 | 1 |
| 0374553048-02 | E.F. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/21/2015 | 1 |
| 0374553048-02 | E.F. | Island Life Chiropractic Pain Care PLLC | 95999 | 07/21/2015 | 1 |
| 0380809228-02 | C.A. | Island Life Chiropractic Pain Care PLLC | 95999 | 08/25/2015 | 1 |
| 0380809228-05 | T.T. | Island Life Chiropractic Pain Care PLLC | 95999 | 09/28/2015 | 1 |
| 0380809228-06 | C.D. | Island Life Chiropractic Pain Care PLLC | 95999 | 08/25/2015 | 1 |
| 0380809228-07 | B.G. | Island Life Chiropractic Pain Care PLLC | 95999 | 08/25/2015 | 1 |
| 0398385996-02 | F.P. | Island Life Chiropractic Pain Care PLLC | 95999 | 01/14/2016 | 1 |
| 4817002837-02 | C.C. | Island Life Chiropractic Pain Care PLLC | 95999 | 02/08/2012 | 1 |
| 4817002837-02 | C.C. | Island Life Chiropractic Pain Care PLLC | 95999 | 02/08/2012 | 1 |

Exhibit 17

# EXHIBIT "18"

**Allstate Ins. Co., et al. v. Rybak, et al.**

**Representative Sample of Fraudulent Claims for Muscle Testing Billed under Billing Code 95831 and/or 95833**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95831 | 09/14/2015 | 1 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95833 | 09/14/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95831 | 07/09/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95833 | 07/09/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95831 | 08/12/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95833 | 08/12/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95833 | 11/16/2015 | 1 |
| 0431774421-01 | J.C. | KP Medical Care PC | 95831 | 12/05/2016 | 1 |
| 0431774421-01 | J.C. | KP Medical Care PC | 95833 | 12/05/2016 | 1 |
| 0431774421-01 | J.C. | KP Medical Care PC | 95833 | 02/22/2017 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95831 | 10/31/2016 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95833 | 10/31/2016 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95831 | 11/22/2016 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95833 | 11/22/2016 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95831 | 01/10/2017 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95833 | 01/10/2017 | 1 |
| 0431774421-03 | D.S. | KP Medical Care PC | 95831 | 10/31/2016 | 1 |
| 0431774421-03 | D.S. | KP Medical Care PC | 95833 | 10/31/2016 | 1 |
| 0431774421-03 | D.S. | KP Medical Care PC | 95831 | 12/01/2016 | 1 |
| 0431774421-03 | D.S. | KP Medical Care PC | 95833 | 12/01/2016 | 1 |
| 0431774421-04 | M.J. | KP Medical Care PC | 95831 | 11/22/2016 | 1 |
| 0431774421-04 | M.J. | KP Medical Care PC | 95833 | 11/22/2016 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95831 | 12/12/2016 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95833 | 12/12/2016 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95831 | 01/10/2017 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95833 | 01/10/2017 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95833 | 02/20/2017 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95831 | 05/05/2016 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95833 | 05/05/2016 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95831 | 06/10/2016 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95833 | 06/10/2016 | 1 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 95831 | 06/10/2016 | 1 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 95833 | 06/10/2016 | 1 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 95831 | 09/07/2016 | 1 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 95833 | 09/07/2016 | 1 |

Exhibit 18

# EXHIBIT "19"

| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** | | | | |
|---|---|---|---|---|---|---|
| | | **Representative Sample of Fraudulent Claims for Physical Capacity Testing Billed under Billing Code 97750** | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** |
| 0374124246-03 | P.G. | Allay Medical Services PC | 97750 | 07/27/2015 | 1 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97750 | 07/27/2015 | 1 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97750 | 08/27/2015 | 1 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 97750 | 12/15/2015 | 1 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97750 | 07/22/2015 | 1 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97750 | 08/27/2015 | 1 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97750 | 10/12/2015 | 1 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97750 | 12/15/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97750 | 08/10/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97750 | 09/02/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97750 | 10/15/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 97750 | 11/30/2015 | 1 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97750 | 11/24/2015 | 1 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97750 | 12/22/2015 | 1 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97750 | 12/22/2015 | 1 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97750 | 09/08/2015 | 1 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97750 | 10/26/2015 | 1 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97750 | 08/25/2015 | 1 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97750 | 10/15/2015 | 1 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97750 | 12/01/2015 | 1 |
| 0411304496-01 | I.L. | Allay Medical Services PC | 97750 | 10/27/2016 | 1 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 97750 | 10/27/2016 | 1 |
| 0446478414-02 | B.M. | JPF Medical Services PC | 97750 | 03/17/2017 | 1 |
| 0431774421-01 | J.C. | KP Medical Care PC | 97750 | 01/03/2017 | 1 |
| 0431774421-01 | J.C. | KP Medical Care PC | 97750 | 02/27/2017 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 97750 | 11/14/2016 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 97750 | 01/23/2017 | 1 |
| 0431774421-03 | D.S. | KP Medical Care PC | 97750 | 01/10/2017 | 1 |
| 0431774421-03 | D.S. | KP Medical Care PC | 97750 | 02/13/2017 | 1 |
| 0431774421-04 | M.J. | KP Medical Care PC | 97750 | 01/10/2017 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 97750 | 12/19/2016 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 97750 | 01/23/2017 | 1 |
| 0434546750-11 | E.I. | KP Medical Care PC | 97750 | 11/17/2016 | 1 |
| 0434546750-11 | E.I. | KP Medical Care PC | 97750 | 12/19/2016 | 1 |
| 0374512275-02 | B.S. | Ksenia Pavlova DO | 97750 | 10/05/2015 | 1 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 97750 | 09/22/2015 | 1 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 97750 | 09/22/2015 | 1 |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 97750 | 07/14/2015 | 1 |
| 0380809228-02 | C.A. | Ksenia Pavlova DO | 97750 | 10/08/2015 | 1 |
| 0431774421-02 | P.C. | Ksenia Pavlova DO | 97750 | 10/13/2016 | 1 |
| 0431774421-03 | D.S. | Ksenia Pavlova DO | 97750 | 10/13/2016 | 1 |

Exhibit 19

| | | ***Allstate Ins. Co., et al. v. Rybak, et al.*** | | | |
|---|---|---|---|---|---|
| | | **Representative Sample of Fraudulent Claims for Physical Capacity Testing Billed under Billing Code 97750** | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** |
| 0431774421-04 | M.J. | Ksenia Pavlova DO | 97750 | 10/13/2016 | 1 |
| 0431774421-05 | M.T. | Ksenia Pavlova DO | 97750 | 10/13/2016 | 1 |
| 0431774421-05 | M.T. | Ksenia Pavlova DO | 97750 | 02/27/2017 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97750 | 05/12/2016 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97750 | 06/15/2016 | 1 |

Exhibit 19

# EXHIBIT "20"

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Representative Sample of Fraudulent Claims for Physical Capacity Testing Billed under Billing Codes 95831, 95833, and/or 95851 Within 30 Days of another Physical Capacity Test**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95831 | 09/14/2015 | 1 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95833 | 09/14/2015 | 1 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95851 | 09/14/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95831 | 08/12/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95833 | 08/12/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95851 | 08/12/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95833 | 11/16/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95831 | 11/16/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95851 | 11/16/2015 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95831 | 11/22/2016 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95833 | 11/22/2016 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95851 | 11/22/2016 | 1 |
| 0431774421-03 | D.S. | KP Medical Care PC | 95831 | 01/23/2017 | 1 |
| 0431774421-03 | D.S. | KP Medical Care PC | 95833 | 01/23/2017 | 1 |
| 0431774421-03 | D.S. | KP Medical Care PC | 95851 | 01/23/2017 | 1 |
| 0431774421-04 | M.J. | KP Medical Care PC | 95831 | 01/23/2017 | 1 |
| 0431774421-04 | M.J. | KP Medical Care PC | 95833 | 01/23/2017 | 1 |
| 0431774421-04 | M.J. | KP Medical Care PC | 95851 | 01/23/2017 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95831 | 01/10/2017 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95833 | 01/10/2017 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95851 | 01/10/2017 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95833 | 02/20/2017 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95851 | 02/20/2017 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 95831 | 02/20/2017 | 1 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95831 | 12/12/2016 | 1 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95833 | 12/12/2016 | 1 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95851 | 12/12/2016 | 1 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 95831 | 10/05/2015 | 1 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 95833 | 10/05/2015 | 1 |
| 0374512275-03 | Z.S. | Ksenia Pavlova DO | 95851 | 10/05/2015 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95831 | 06/10/2016 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95833 | 06/10/2016 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95851 | 06/10/2016 | 1 |

Exhibit 20

# EXHIBIT "21"

### *Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Fraudulent Claims for Physical Capacity Testing Billed under Billing Codes 97001 and/or 97002**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0374512275-03 | Z.S. | Allay Medical Services PC | 97002 | 12/15/2015 | 1 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 97001 | 08/19/2015 | 1 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 97001 | 08/17/2015 | 1 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 97001 | 08/17/2015 | 1 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 97001 | 08/17/2015 | 1 |
| 0246761522-01 | D.H. | Maria Shiela Masigla PT | 97001 | 06/04/2012 | 1 |
| 0247042302-01 | B.B. | Maria Shiela Masigla PT | 97001 | 06/28/2012 | 1 |
| 0247385354-01 | J.E. | Maria Shiela Masigla PT | 97001 | 06/07/2012 | 1 |
| 0247385354-03 | L.B. | Maria Shiela Masigla PT | 97001 | 06/07/2012 | 1 |
| 0247385354-04 | R.K. | Maria Shiela Masigla PT | 97001 | 06/07/2012 | 1 |
| 0247385354-05 | R.I. | Maria Shiela Masigla PT | 97001 | 06/07/2012 | 1 |
| 0248229486-03 | S.M. | Maria Shiela Masigla PT | 97001 | 06/18/2012 | 1 |
| 0248229486-05 | T.M. | Maria Shiela Masigla PT | 97001 | 06/18/2012 | 1 |
| 0249232133-03 | M.M. | Maria Shiela Masigla PT | 97001 | 06/27/2012 | 1 |
| 0250464211-01 | O.S. | Maria Shiela Masigla PT | 97001 | 05/30/2012 | 1 |
| 0252361290-05 | G.T. | Maria Shiela Masigla PT | 97001 | 08/15/2012 | 1 |
| 0253727044-04 | D.M. | Maria Shiela Masigla PT | 97001 | 07/03/2012 | 1 |
| 0253727044-14 | M.B. | Maria Shiela Masigla PT | 97001 | 07/30/2012 | 1 |
| 0256679861-07 | S.C. | Maria Shiela Masigla PT | 97001 | 08/29/2012 | 1 |
| 0257961391-07 | M.P. | Maria Shiela Masigla PT | 97001 | 08/27/2012 | 1 |
| 0257961391-13 | J.J. | Maria Shiela Masigla PT | 97001 | 08/27/2012 | 1 |
| 0259040152-03 | R.J. | Maria Shiela Masigla PT | 97001 | 09/20/2012 | 1 |
| 0259681756-03 | T.P. | Maria Shiela Masigla PT | 97001 | 09/24/2012 | 1 |
| 0259686599-02 | D.R. | Maria Shiela Masigla PT | 97001 | 09/19/2012 | 1 |
| 0259686599-03 | V.C. | Maria Shiela Masigla PT | 97001 | 09/19/2012 | 1 |
| 0259686599-07 | L.C. | Maria Shiela Masigla PT | 97001 | 09/21/2012 | 1 |
| 0260066378-01 | S.R. | Maria Shiela Masigla PT | 97001 | 09/25/2012 | 1 |
| 0260066378-05 | F.C. | Maria Shiela Masigla PT | 97001 | 09/25/2012 | 1 |
| 0261148811-03 | E.C. | Maria Shiela Masigla PT | 97001 | 09/20/2012 | 1 |
| 0268725595-01 | J.B. | Maria Shiela Masigla PT | 97001 | 12/03/2012 | 1 |
| 0268725595-04 | N.A. | Maria Shiela Masigla PT | 97001 | 12/05/2012 | 1 |
| 0269624242-03 | O.C. | Maria Shiela Masigla PT | 97001 | 12/12/2012 | 1 |
| 0280378084-12 | C.G. | Maria Shiela Masigla PT | 97001 | 04/11/2013 | 1 |
| 0283577740-02 | J.A. | Maria Shiela Masigla PT | 97001 | 04/22/2013 | 1 |
| 0283577740-03 | M.M. | Maria Shiela Masigla PT | 97001 | 04/22/2013 | 1 |
| 0284992970-03 | A.F. | Maria Shiela Masigla PT | 97001 | 05/17/2013 | 1 |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 97001 | 05/17/2013 | 1 |
| 0288265572-02 | A.F. | Maria Shiela Masigla PT | 97001 | 05/17/2013 | 1 |
| 0476244595-03 | J.M. | Maria Shiela Masigla PT | 97001 | 10/20/2017 | 1 |
| 0478186786-08 | S.P. | Maria Shiela Masigla PT | 97002 | 01/22/2018 | 1 |
| 0482079902-02 | S.B. | Maria Shiela Masigla PT | 97001 | 11/14/2017 | 1 |

Exhibit 21

| | | | | | |
|---|---|---|---|---|---|
| *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | | |
| **Representative Sample of Fraudulent Claims for Physical Capacity Testing Billed under Billing Codes 97001 and/or 97002** | | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97001 | 02/23/2018 | 1 |
| 0492252812-02 | S.B. | Maria Shiela Masigla PT | 97002 | 05/07/2018 | 1 |
| 0496020934-01 | E.D. | Maria Shiela Masigla PT | 97001 | 03/26/2018 | 1 |
| 0496020934-04 | J.N. | Maria Shiela Masigla PT | 97001 | 03/26/2018 | 1 |
| 0505336941-02 | P.G. | Maria Shiela Masigla PT | 97001 | 06/08/2018 | 1 |
| 0505336941-05 | E.K. | Maria Shiela Masigla PT | 97001 | 06/08/2018 | 1 |
| 0374512275-02 | B.S. | MSB Physical Therapy PC | 97002 | 12/19/2016 | 1 |
| 0411304496-01 | I.L. | MSB Physical Therapy PC | 97002 | 10/19/2016 | 1 |
| 0411304496-02 | J.L. | MSB Physical Therapy PC | 97002 | 10/19/2016 | 1 |
| 0431774421-01 | J.C. | MSB Physical Therapy PC | 97001 | 10/07/2016 | 1 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97001 | 10/07/2016 | 1 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97002 | 11/01/2016 | 1 |
| 0431774421-02 | P.C. | MSB Physical Therapy PC | 97002 | 12/14/2016 | 1 |
| 0431774421-03 | D.S. | MSB Physical Therapy PC | 97002 | 11/18/2016 | 1 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97001 | 10/07/2016 | 1 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97002 | 11/01/2016 | 1 |
| 0431774421-04 | M.J. | MSB Physical Therapy PC | 97002 | 12/14/2016 | 1 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97001 | 10/07/2016 | 1 |
| 0431774421-05 | M.T. | MSB Physical Therapy PC | 97002 | 11/01/2016 | 1 |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97001 | 10/24/2016 | 1 |
| 0434546750-02 | S.B. | MSB Physical Therapy PC | 97002 | 12/07/2016 | 1 |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97001 | 10/24/2016 | 1 |
| 0434546750-11 | E.I. | MSB Physical Therapy PC | 97002 | 11/17/2016 | 1 |
| 0436499486-02 | S.M. | MSB Physical Therapy PC | 97001 | 11/18/2016 | 1 |
| 0595435132-01 | K.F. | MSB Physical Therapy PC | 97001 | 08/17/2020 | 1 |
| 0597828532-02 | A.P. | MSB Physical Therapy PC | 97001 | 08/18/2020 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 97002 | 09/08/2016 | 1 |
| 0411304496-02 | J.L. | PFJ Medical Care PC | 97002 | 09/08/2016 | 1 |

Exhibit 21

# EXHIBIT "22"

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Representative Sample of Fraudulent Claims for Somatosensory Evoked Potentials Testing Billed under Codes 95925 and/or 95926**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0512214957-01 | R.D. | Alford A Smith MD PC | 95926 | 11/29/2018 | 1 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 95926 | 07/16/2015 | 1 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95926 | 07/17/2015 | 1 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95926 | 07/16/2015 | 1 |
| 0374512275-03 | Z.S. | Allay Medical Services PC | 95926 | 07/17/2015 | 1 |
| 0374553048-02 | E.F. | Allay Medical Services PC | 95926 | 07/13/2015 | 1 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95926 | 09/04/2015 | 1 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 95925 | 09/03/2015 | 1 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95925 | 08/31/2015 | 1 |
| 0380809228-05 | T.T. | Allay Medical Services PC | 95926 | 09/08/2015 | 1 |
| 0380809228-06 | C.D. | Allay Medical Services PC | 95925 | 09/08/2015 | 1 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 95925 | 09/25/2015 | 1 |
| 0380809228-07 | B.G. | Allay Medical Services PC | 95925 | 09/25/2015 | 1 |
| 0431774421-01 | J.C. | Allay Medical Services PC | 95926 | 10/27/2016 | 1 |
| 0431774421-04 | M.J. | Allay Medical Services PC | 95926 | 10/24/2016 | 1 |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 95926 | 01/19/2015 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 95926 | 10/31/2016 | 1 |
| 0434546750-02 | S.B. | KP Medical Care PC | 95926 | 11/03/2016 | 1 |
| 0434546750-02 | S.B. | KP Medical Care PC | 95926 | 10/31/2016 | 1 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95926 | 11/15/2016 | 1 |
| 0434546750-11 | E.I. | KP Medical Care PC | 95926 | 11/15/2016 | 1 |
| 0436499486-02 | S.M. | KP Medical Care PC | 95926 | 11/28/2016 | 1 |
| 0436499486-02 | S.M. | KP Medical Care PC | 95926 | 12/07/2016 | 1 |
| 0374553048-02 | E.F. | Ksenia Pavlova DO | 95926 | 07/23/2015 | 1 |
| 0380809228-07 | B.G. | Ksenia Pavlova DO | 95926 | 10/15/2015 | 1 |
| 0431774421-03 | D.S. | Ksenia Pavlova DO | 95926 | 10/17/2016 | 1 |
| 0431774421-05 | M.T. | Ksenia Pavlova DO | 95926 | 10/17/2016 | 1 |
| 0342499539-01 | J.R. | Island Life Chiropractic Pain Care PLLC | 95925 | 01/20/2015 | 1 |
| 0342499539-01 | J.R. | Island Life Chiropractic Pain Care PLLC | 95926 | 01/20/2015 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95926 | 05/16/2016 | 1 |
| 0411304496-01 | I.L. | PFJ Medical Care PC | 95926 | 06/01/2016 | 1 |

Exhibit 22

# EXHIBIT "23"

### Allstate Ins. Co., et al. v. Rybak, et al.
### Representative Sample of Fraudulent Claims for Trigger Point Injections and Dry Needling under Billing Codes 20552, 20553 and 20999

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0368003091-06 | E.J. | Allay Medical Services PC | 20553 | 12/09/2015 | 1 |
| 0368003091-06 | E.J. | Allay Medical Services PC | 20999 | 12/09/2015 | 2 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 20553 | 12/03/2015 | 1 |
| 0374512275-02 | B.S. | Allay Medical Services PC | 20999 | 12/03/2015 | 2 |
| 0375170644-02 | M.R. | Allay Medical Services PC | 20553 | 08/27/2015 | 1 |
| 0375170644-02 | M.R. | Allay Medical Services PC | 20999 | 08/27/2015 | 2 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20553 | 08/24/2015 | 1 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20999 | 08/24/2015 | 2 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20553 | 11/19/2015 | 1 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20999 | 11/19/2015 | 2 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20553 | 12/03/2015 | 1 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20999 | 12/03/2015 | 2 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20553 | 12/17/2015 | 1 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20999 | 12/17/2015 | 2 |
| 0377982285-02 | Z.B. | Allay Medical Services PC | 20553 | 08/25/2015 | 1 |
| 0377982285-02 | Z.B. | Allay Medical Services PC | 20999 | 08/25/2015 | 2 |
| 0383954005-01 | R.S. | Allay Medical Services PC | 20553 | 10/22/2015 | 1 |
| 0383954005-01 | R.S. | Allay Medical Services PC | 20999 | 10/22/2015 | 2 |
| 0386951981-02 | T.U. | Allay Medical Services PC | 20553 | 10/13/2015 | 1 |
| 0386951981-02 | T.U. | Allay Medical Services PC | 20999 | 10/13/2015 | 2 |
| 0387559552-01 | D.D. | Allay Medical Services PC | 20553 | 10/19/2015 | 1 |
| 0387559552-01 | D.D. | Allay Medical Services PC | 20999 | 10/19/2015 | 2 |
| 0388149213-04 | M.C. | Allay Medical Services PC | 20553 | 10/27/2015 | 1 |
| 0388149213-04 | M.C. | Allay Medical Services PC | 20999 | 10/27/2015 | 2 |
| 0389975136-01 | J.S. | Allay Medical Services PC | 20553 | 11/04/2015 | 1 |
| 0389975136-01 | J.S. | Allay Medical Services PC | 20999 | 11/04/2015 | 2 |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20553 | 11/09/2015 | 1 |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20999 | 11/09/2015 | 2 |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20553 | 11/16/2015 | 1 |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20999 | 11/16/2015 | 2 |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20553 | 12/07/2015 | 1 |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20999 | 12/07/2015 | 2 |
| 0391445368-01 | B.C. | Allay Medical Services PC | 20553 | 12/10/2015 | 1 |
| 0391445368-01 | B.C. | Allay Medical Services PC | 20999 | 12/10/2015 | 2 |
| 0391674355-01 | A.F. | Allay Medical Services PC | 20553 | 12/11/2015 | 1 |
| 0391674355-01 | A.F. | Allay Medical Services PC | 20999 | 12/11/2015 | 2 |
| 0391698619-01 | D.L. | Allay Medical Services PC | 20553 | 12/23/2015 | 1 |
| 0391698619-01 | D.L. | Allay Medical Services PC | 20999 | 12/23/2015 | 2 |
| 0393580955-02 | M.L. | Allay Medical Services PC | 20553 | 12/15/2015 | 1 |
| 0393580955-02 | M.L. | Allay Medical Services PC | 20999 | 12/15/2015 | 2 |
| 0393819305-01 | A.C. | Allay Medical Services PC | 20553 | 12/10/2015 | 1 |

Exhibit 23

**Allstate Ins. Co., et al. v. Rybak, et al.**
**Representative Sample of Fraudulent Claims for Trigger Point Injections and Dry Needling under Billing Codes 20552, 20553 and 20999**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0393819305-01 | A.C. | Allay Medical Services PC | 20999 | 12/10/2015 | 2 |
| 0393819305-02 | L.C. | Allay Medical Services PC | 20553 | 12/10/2015 | 1 |
| 0393819305-02 | L.C. | Allay Medical Services PC | 20999 | 12/10/2015 | 2 |
| 0394803431-02 | A.D. | Allay Medical Services PC | 20553 | 12/29/2015 | 1 |
| 0394803431-02 | A.D. | Allay Medical Services PC | 20999 | 12/29/2015 | 2 |
| 0431774421-02 | P.C. | Allay Medical Services PC | 20552 | 10/24/2016 | 1 |
| 0431774421-02 | P.C. | Allay Medical Services PC | 20999 | 10/24/2016 | 2 |
| 0462711755-01 | D.L. | FJL Medical Services PC | 20553 | 07/20/2017 | 1 |
| 0462711755-01 | D.L. | FJL Medical Services PC | 20999 | 07/20/2017 | 2 |
| 0462711755-07 | E.S. | FJL Medical Services PC | 20553 | 07/20/2017 | 1 |
| 0462711755-07 | E.S. | FJL Medical Services PC | 20999 | 07/20/2017 | 2 |
| 0462711755-08 | R.P. | FJL Medical Services PC | 20553 | 07/20/2017 | 1 |
| 0462711755-08 | R.P. | FJL Medical Services PC | 20999 | 07/20/2017 | 2 |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 20553 | 01/19/2015 | 1 |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 20999 | 01/19/2015 | 2 |
| 0398385996-02 | F.P. | Francis Joseph Lacina MD | 20553 | 01/15/2016 | 1 |
| 0398385996-02 | F.P. | Francis Joseph Lacina MD | 20999 | 01/15/2016 | 2 |
| 0431774421-04 | M.J. | JFL Medical Care PC | 20553 | 02/01/2017 | 1 |
| 0431774421-04 | M.J. | JFL Medical Care PC | 20999 | 02/01/2017 | 2 |
| 0434704607-09 | D.T. | JFL Medical Care PC | 20553 | 11/23/2016 | 1 |
| 0434704607-09 | D.T. | JFL Medical Care PC | 20999 | 11/23/2016 | 2 |
| 0367613387-01 | T.G. | JPF Medical Services PC | 20553 | 10/25/2016 | 1 |
| 0367613387-01 | T.G. | JPF Medical Services PC | 20999 | 10/25/2016 | 2 |
| 0367613387-01 | T.G. | JPF Medical Services PC | 20553 | 11/01/2016 | 1 |
| 0367613387-01 | T.G. | JPF Medical Services PC | 20999 | 11/01/2016 | 2 |
| 0367613387-02 | M.J. | JPF Medical Services PC | 20553 | 11/08/2016 | 1 |
| 0367613387-02 | M.J. | JPF Medical Services PC | 20999 | 11/08/2016 | 2 |
| 0393570304-01 | C.R. | JPF Medical Services PC | 20553 | 09/16/2016 | 1 |
| 0393570304-01 | C.R. | JPF Medical Services PC | 20999 | 09/16/2016 | 2 |
| 0395201676-02 | F.M. | JPF Medical Services PC | 20553 | 09/30/2016 | 1 |
| 0395201676-02 | F.M. | JPF Medical Services PC | 20999 | 09/30/2016 | 2 |
| 0395201676-02 | F.M. | JPF Medical Services PC | 20553 | 10/21/2016 | 1 |
| 0395201676-02 | F.M. | JPF Medical Services PC | 20999 | 10/21/2016 | 1 |
| 0405231143-01 | C.A. | JPF Medical Services PC | 20553 | 09/23/2016 | 1 |
| 0405231143-01 | C.A. | JPF Medical Services PC | 20999 | 09/23/2016 | 2 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 20553 | 10/25/2016 | 1 |
| 0415767268-02 | Y.E. | JPF Medical Services PC | 20999 | 10/25/2016 | 2 |
| 0420467748-02 | L.H. | JPF Medical Services PC | 20553 | 10/04/2016 | 1 |
| 0420467748-02 | L.H. | JPF Medical Services PC | 20999 | 10/04/2016 | 2 |
| 0422068007-01 | S.J. | JPF Medical Services PC | 20553 | 01/30/2017 | 1 |
| 0422068007-01 | S.J. | JPF Medical Services PC | 20999 | 01/30/2017 | 2 |

Exhibit 23

| | | | | | | |
|---|---|---|---|---|---|---|
| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | | |
| | | **Representative Sample of Fraudulent Claims for Trigger Point Injections and Dry Needling under Billing Codes 20552, 20553 and 20999** | | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** | |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0422413260-02 | N.R. | JPF Medical Services PC | 20553 | 11/01/2016 | 1 |
| 0422413260-02 | N.R. | JPF Medical Services PC | 20999 | 11/01/2016 | 2 |
| 0427219795-03 | J.B. | JPF Medical Services PC | 20553 | 10/25/2016 | 1 |
| 0427219795-03 | J.B. | JPF Medical Services PC | 20999 | 10/25/2016 | 2 |
| 0427219795-03 | J.B. | JPF Medical Services PC | 20553 | 11/01/2016 | 1 |
| 0427219795-03 | J.B. | JPF Medical Services PC | 20999 | 11/01/2016 | 2 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20553 | 09/27/2016 | 1 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20999 | 09/27/2016 | 2 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20553 | 10/04/2016 | 1 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20999 | 10/04/2016 | 2 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20553 | 10/25/2016 | 1 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20999 | 10/25/2016 | 2 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20553 | 11/01/2016 | 1 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20999 | 11/01/2016 | 2 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20553 | 12/08/2016 | 1 |
| 0427531546-05 | T.K. | JPF Medical Services PC | 20999 | 12/08/2016 | 2 |
| 0429945370-01 | D.B. | JPF Medical Services PC | 20553 | 10/04/2016 | 1 |
| 0429945370-01 | D.B. | JPF Medical Services PC | 20999 | 10/04/2016 | 2 |
| 0429945370-01 | D.B. | JPF Medical Services PC | 20553 | 11/09/2016 | 1 |
| 0429945370-01 | D.B. | JPF Medical Services PC | 20999 | 11/09/2016 | 2 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 20553 | 11/03/2016 | 1 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 20999 | 11/03/2016 | 2 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 20553 | 11/29/2016 | 1 |
| 0433530375-01 | R.M. | JPF Medical Services PC | 20999 | 11/29/2016 | 2 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20553 | 01/10/2017 | 1 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 01/10/2017 | 2 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20553 | 01/17/2017 | 1 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 01/17/2017 | 2 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20553 | 01/31/2017 | 1 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 01/31/2017 | 2 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20553 | 02/21/2017 | 1 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 02/21/2017 | 2 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20553 | 02/28/2017 | 1 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 02/28/2017 | 2 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20553 | 01/12/2017 | 1 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 01/12/2017 | 2 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20553 | 01/18/2017 | 1 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 01/18/2017 | 2 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20553 | 01/23/2017 | 1 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 01/23/2017 | 2 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20553 | 02/28/2017 | 1 |

Exhibit 23

**Allstate Ins. Co., et al. v. Rybak, et al.**

**Representative Sample of Fraudulent Claims for Trigger Point Injections and Dry Needling under Billing Codes 20552, 20553 and 20999**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 02/28/2017 | 2 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20553 | 03/08/2017 | 1 |
| 0435844709-01 | K.K. | JPF Medical Services PC | 20999 | 03/08/2017 | 2 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 01/12/2017 | 1 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 01/12/2017 | 2 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 01/18/2017 | 1 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 01/18/2017 | 2 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 01/23/2017 | 1 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 01/23/2017 | 2 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 01/30/2017 | 1 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 01/30/2017 | 2 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 02/16/2017 | 1 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 02/16/2017 | 2 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 02/28/2017 | 1 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 02/28/2017 | 2 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20553 | 03/08/2017 | 1 |
| 0435844709-02 | N.S. | JPF Medical Services PC | 20999 | 03/08/2017 | 2 |
| 0436643688-01 | Y.R. | JPF Medical Services PC | 20553 | 11/29/2016 | 1 |
| 0436643688-01 | Y.R. | JPF Medical Services PC | 20999 | 11/29/2016 | 2 |
| 0436891501-03 | E.M. | JPF Medical Services PC | 20553 | 11/15/2016 | 1 |
| 0436891501-03 | E.M. | JPF Medical Services PC | 20999 | 11/15/2016 | 2 |
| 0436891501-03 | E.M. | JPF Medical Services PC | 20553 | 01/09/2017 | 1 |
| 0436891501-03 | E.M. | JPF Medical Services PC | 20999 | 01/09/2017 | 2 |
| 0437276942-04 | E.E. | JPF Medical Services PC | 20553 | 01/23/2017 | 1 |
| 0437276942-04 | E.E. | JPF Medical Services PC | 20999 | 01/23/2017 | 2 |
| 0437276942-04 | E.E. | JPF Medical Services PC | 20553 | 02/13/2017 | 1 |
| 0437276942-04 | E.E. | JPF Medical Services PC | 20999 | 02/13/2017 | 2 |
| 0437276942-05 | B.S. | JPF Medical Services PC | 20553 | 01/23/2017 | 1 |
| 0437276942-05 | B.S. | JPF Medical Services PC | 20999 | 01/23/2017 | 2 |
| 0437276942-05 | B.S. | JPF Medical Services PC | 20553 | 02/13/2017 | 1 |
| 0437276942-05 | B.S. | JPF Medical Services PC | 20999 | 02/13/2017 | 2 |
| 0437276942-05 | B.S. | JPF Medical Services PC | 20553 | 02/20/2017 | 1 |
| 0437276942-05 | B.S. | JPF Medical Services PC | 20999 | 02/20/2017 | 2 |
| 0437838963-01 | Y.R. | JPF Medical Services PC | 20553 | 11/29/2016 | 1 |
| 0437838963-01 | Y.R. | JPF Medical Services PC | 20999 | 11/29/2016 | 2 |
| 0438465858-01 | J.B. | JPF Medical Services PC | 20999 | 02/07/2017 | 2 |
| 0438482951-01 | J.B. | JPF Medical Services PC | 20999 | 02/07/2017 | 2 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 12/29/2016 | 1 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 12/29/2016 | 2 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 01/18/2017 | 1 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 01/18/2017 | 2 |

Exhibit 23

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Fraudulent Claims for Trigger Point Injections and Dry Needling under Billing Codes 20552, 20553 and 20999**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 01/31/2017 | 1 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 01/31/2017 | 2 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 02/08/2017 | 1 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 02/08/2017 | 2 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 02/14/2017 | 1 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 02/14/2017 | 2 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 02/21/2017 | 1 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 02/21/2017 | 2 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 03/01/2017 | 1 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 03/01/2017 | 2 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20553 | 03/08/2017 | 1 |
| 0440527661-01 | I.S. | JPF Medical Services PC | 20999 | 03/08/2017 | 2 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20553 | 01/31/2017 | 1 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 01/31/2017 | 2 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20553 | 02/08/2017 | 1 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 02/08/2017 | 2 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20553 | 02/14/2017 | 1 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 02/14/2017 | 2 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20553 | 02/21/2017 | 1 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 02/21/2017 | 2 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20553 | 03/08/2017 | 1 |
| 0440527661-02 | S.S. | JPF Medical Services PC | 20999 | 03/08/2017 | 2 |
| 0440997251-01 | S.M. | JPF Medical Services PC | 20553 | 02/28/2017 | 1 |
| 0440997251-01 | S.M. | JPF Medical Services PC | 20999 | 02/28/2017 | 2 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20553 | 01/24/2017 | 1 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20999 | 01/24/2017 | 2 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20553 | 02/21/2017 | 1 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20999 | 02/21/2017 | 2 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20553 | 02/28/2017 | 1 |
| 0441447026-01 | B.R. | JPF Medical Services PC | 20999 | 02/28/2017 | 2 |
| 0441699666-02 | L.G. | JPF Medical Services PC | 20553 | 01/25/2017 | 1 |
| 0441699666-02 | L.G. | JPF Medical Services PC | 20999 | 01/25/2017 | 2 |
| 0441699666-02 | L.G. | JPF Medical Services PC | 20553 | 03/08/2017 | 1 |
| 0441699666-02 | L.G. | JPF Medical Services PC | 20999 | 03/08/2017 | 2 |
| 0443460670-02 | K.T. | JPF Medical Services PC | 20553 | 01/31/2017 | 1 |
| 0443460670-02 | K.T. | JPF Medical Services PC | 20999 | 01/31/2017 | 2 |
| 0431774421-01 | J.C. | KP Medical Care PC | 20552 | 02/21/2017 | 1 |
| 0431774421-01 | J.C. | KP Medical Care PC | 20999 | 02/21/2017 | 2 |
| 0431774421-02 | P.C. | KP Medical Care PC | 20552 | 01/23/2017 | 1 |
| 0431774421-02 | P.C. | KP Medical Care PC | 20999 | 01/23/2017 | 2 |
| 0431774421-03 | D.S. | KP Medical Care PC | 20552 | 01/16/2017 | 1 |

Exhibit 23

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Representative Sample of Fraudulent Claims for Trigger Point Injections and Dry Needling under Billing Codes 20552, 20553 and 20999**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0431774421-03 | D.S. | KP Medical Care PC | 20999 | 01/16/2017 | 2 |
| 0431774421-04 | M.J. | KP Medical Care PC | 20552 | 01/23/2017 | 1 |
| 0431774421-04 | M.J. | KP Medical Care PC | 20999 | 01/23/2017 | 2 |
| 0431774421-05 | M.T. | KP Medical Care PC | 20552 | 11/07/2016 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 20999 | 11/07/2016 | 2 |
| 0431774421-05 | M.T. | KP Medical Care PC | 20552 | 01/23/2017 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 20999 | 01/23/2017 | 2 |
| 0431774421-05 | M.T. | KP Medical Care PC | 20552 | 02/20/2017 | 1 |
| 0431774421-05 | M.T. | KP Medical Care PC | 20999 | 02/20/2017 | 2 |
| 0436499486-02 | S.M. | KP Medical Care PC | 20552 | 12/15/2016 | 1 |
| 0436499486-02 | S.M. | KP Medical Care PC | 20999 | 12/15/2016 | 2 |
| 0436499486-02 | S.M. | KP Medical Care PC | 20552 | 01/20/2017 | 1 |
| 0436499486-02 | S.M. | KP Medical Care PC | 20999 | 01/20/2017 | 2 |
| 0284992970-03 | A.F. | Ksenia Pavlova DO | 20553 | 09/30/2013 | 1 |
| 0284992970-03 | A.F. | Ksenia Pavlova DO | 20999 | 09/30/2013 | 2 |
| 0285337622-01 | A.J. | Ksenia Pavlova DO | 20553 | 08/27/2013 | 1 |
| 0285337622-01 | A.J. | Ksenia Pavlova DO | 20999 | 08/27/2013 | 2 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20553 | 07/18/2013 | 1 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20999 | 07/18/2013 | 2 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20553 | 08/06/2013 | 1 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20999 | 08/06/2013 | 2 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20553 | 08/13/2013 | 1 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20999 | 08/13/2013 | 2 |
| 0286970512-02 | C.H. | Ksenia Pavlova DO | 20553 | 08/29/2013 | 1 |
| 0286970512-02 | C.H. | Ksenia Pavlova DO | 20999 | 08/29/2013 | 2 |
| 0287540454-01 | J.R. | Ksenia Pavlova DO | 20553 | 07/01/2013 | 1 |
| 0287540454-01 | J.R. | Ksenia Pavlova DO | 20999 | 07/01/2013 | 2 |
| 0287540454-01 | J.R. | Ksenia Pavlova DO | 20553 | 07/29/2013 | 1 |
| 0287540454-01 | J.R. | Ksenia Pavlova DO | 20999 | 07/29/2013 | 2 |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 20553 | 07/01/2013 | 1 |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 20999 | 07/01/2013 | 2 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20553 | 07/01/2013 | 1 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20999 | 07/01/2013 | 2 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20553 | 07/29/2013 | 1 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20999 | 07/29/2013 | 2 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20553 | 08/12/2013 | 1 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20999 | 08/12/2013 | 2 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20553 | 09/12/2013 | 1 |
| 0289515321-02 | V.P. | Ksenia Pavlova DO | 20999 | 09/12/2013 | 2 |
| 0289804584-01 | M.S. | Ksenia Pavlova DO | 20553 | 07/15/2013 | 1 |
| 0289804584-01 | M.S. | Ksenia Pavlova DO | 20999 | 07/15/2013 | 2 |

Exhibit 23

<table>
<tr><td colspan="6"><strong><em>Allstate Ins. Co., et al. v. Rybak, et al.</em></strong><br><strong>Representative Sample of Fraudulent Claims for Trigger Point Injections and Dry Needling under Billing Codes 20552, 20553 and 20999</strong></td></tr>
</table>

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0289804584-01 | M.S. | Ksenia Pavlova DO | 20553 | 09/05/2013 | 1 |
| 0289804584-01 | M.S. | Ksenia Pavlova DO | 20999 | 09/05/2013 | 2 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20553 | 06/28/2013 | 1 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 06/28/2013 | 1 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20553 | 07/08/2013 | 1 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 07/08/2013 | 2 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20553 | 08/05/2013 | 1 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 08/05/2013 | 2 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20553 | 08/19/2013 | 1 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 08/19/2013 | 2 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20553 | 10/08/2013 | 1 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 10/08/2013 | 2 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20553 | 10/22/2013 | 1 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 10/22/2013 | 2 |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20553 | 07/12/2013 | 1 |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20999 | 07/12/2013 | 2 |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20553 | 07/15/2013 | 1 |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20999 | 07/15/2013 | 2 |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20553 | 08/12/2013 | 1 |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20999 | 08/12/2013 | 2 |
| 0293324331-02 | D.M. | Ksenia Pavlova DO | 20553 | 09/03/2013 | 1 |
| 0293324331-02 | D.M. | Ksenia Pavlova DO | 20999 | 09/03/2013 | 2 |
| 0293909230-02 | J.B. | Ksenia Pavlova DO | 20553 | 07/26/2013 | 1 |
| 0293909230-02 | J.B. | Ksenia Pavlova DO | 20999 | 07/26/2013 | 2 |
| 0293909230-06 | T.D. | Ksenia Pavlova DO | 20553 | 07/26/2013 | 1 |
| 0293909230-06 | T.D. | Ksenia Pavlova DO | 20999 | 07/26/2013 | 2 |
| 0294030985-02 | C.B. | Ksenia Pavlova DO | 20553 | 08/07/2013 | 1 |
| 0294030985-02 | C.B. | Ksenia Pavlova DO | 20999 | 08/07/2013 | 2 |
| 0294124474-04 | J.M. | Ksenia Pavlova DO | 20553 | 08/13/2013 | 1 |
| 0294124474-04 | J.M. | Ksenia Pavlova DO | 20999 | 08/13/2013 | 2 |
| 0294866694-01 | J.B. | Ksenia Pavlova DO | 20553 | 09/19/2013 | 1 |
| 0294866694-01 | J.B. | Ksenia Pavlova DO | 20999 | 09/19/2013 | 2 |
| 0294889332-02 | F.B. | Ksenia Pavlova DO | 20553 | 07/26/2013 | 1 |
| 0294889332-02 | F.B. | Ksenia Pavlova DO | 20999 | 07/26/2013 | 2 |
| 0295392310-02 | A.S. | Ksenia Pavlova DO | 20553 | 12/03/2013 | 1 |
| 0295392310-02 | A.S. | Ksenia Pavlova DO | 20999 | 12/03/2013 | 2 |
| 0295851943-01 | J.S. | Ksenia Pavlova DO | 20553 | 08/19/2013 | 1 |
| 0295851943-01 | J.S. | Ksenia Pavlova DO | 20999 | 08/19/2013 | 2 |
| 0297724700-06 | G.F. | Ksenia Pavlova DO | 20553 | 09/19/2013 | 1 |
| 0297724700-06 | G.F. | Ksenia Pavlova DO | 20999 | 09/19/2013 | 2 |
| 0297724700-06 | G.F. | Ksenia Pavlova DO | 20553 | 10/22/2013 | 1 |

Exhibit 23

*Allstate Ins. Co., et al. v. Rybak, et al.*
**Representative Sample of Fraudulent Claims for Trigger Point Injections and Dry Needling under Billing Codes 20552, 20553 and 20999**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0297724700-06 | G.F. | Ksenia Pavlova DO | 20999 | 10/22/2013 | 2 |
| 0298235276-02 | P.A. | Ksenia Pavlova DO | 20553 | 09/05/2013 | 1 |
| 0298235276-02 | P.A. | Ksenia Pavlova DO | 20999 | 09/05/2013 | 1 |
| 0298350612-01 | N.P. | Ksenia Pavlova DO | 20553 | 09/03/2013 | 1 |
| 0298350612-01 | N.P. | Ksenia Pavlova DO | 20999 | 09/03/2013 | 2 |
| 0298915281-02 | J.T. | Ksenia Pavlova DO | 20553 | 10/17/2013 | 1 |
| 0298915281-02 | J.T. | Ksenia Pavlova DO | 20999 | 10/17/2013 | 2 |
| 0298915281-02 | J.T. | Ksenia Pavlova DO | 20553 | 11/07/2013 | 1 |
| 0298915281-02 | J.T. | Ksenia Pavlova DO | 20999 | 11/07/2013 | 2 |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 20553 | 09/03/2013 | 1 |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 20999 | 09/03/2013 | 2 |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 20553 | 12/06/2013 | 1 |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 20999 | 12/06/2013 | 2 |
| 0300460441-02 | K.S. | Ksenia Pavlova DO | 20553 | 10/22/2013 | 1 |
| 0300460441-02 | K.S. | Ksenia Pavlova DO | 20999 | 10/22/2013 | 2 |
| 0300460441-02 | K.S. | Ksenia Pavlova DO | 20553 | 12/10/2013 | 1 |
| 0300460441-02 | K.S. | Ksenia Pavlova DO | 20999 | 12/10/2013 | 2 |
| 0302107560-01 | M.J. | Ksenia Pavlova DO | 20553 | 12/11/2013 | 1 |
| 0302107560-01 | M.J. | Ksenia Pavlova DO | 20999 | 12/11/2013 | 2 |
| 0302571708-01 | N.N. | Ksenia Pavlova DO | 20553 | 10/31/2013 | 1 |
| 0302571708-01 | N.N. | Ksenia Pavlova DO | 20999 | 10/31/2013 | 2 |
| 0303041388-02 | D.M. | Ksenia Pavlova DO | 20553 | 10/29/2013 | 1 |
| 0303041388-02 | D.M. | Ksenia Pavlova DO | 20999 | 10/29/2013 | 2 |
| 0303041388-02 | D.M. | Ksenia Pavlova DO | 20553 | 02/06/2014 | 1 |
| 0303041388-02 | D.M. | Ksenia Pavlova DO | 20999 | 02/06/2014 | 2 |
| 0303835698-02 | R.J. | Ksenia Pavlova DO | 20553 | 10/22/2013 | 1 |
| 0303835698-02 | R.J. | Ksenia Pavlova DO | 20999 | 10/22/2013 | 2 |
| 0303835698-03 | J.F. | Ksenia Pavlova DO | 20553 | 11/12/2013 | 1 |
| 0303835698-03 | J.F. | Ksenia Pavlova DO | 20999 | 11/12/2013 | 2 |
| 0303835698-03 | J.F. | Ksenia Pavlova DO | 20553 | 12/19/2013 | 1 |
| 0303835698-03 | J.F. | Ksenia Pavlova DO | 20999 | 12/19/2013 | 2 |
| 0303835698-04 | J.R. | Ksenia Pavlova DO | 20553 | 10/15/2013 | 1 |
| 0303835698-04 | J.R. | Ksenia Pavlova DO | 20999 | 10/15/2013 | 2 |
| 0303835698-04 | J.R. | Ksenia Pavlova DO | 20553 | 11/05/2013 | 1 |
| 0303835698-04 | J.R. | Ksenia Pavlova DO | 20999 | 11/05/2013 | 2 |
| 0304067465-02 | R.L. | Ksenia Pavlova DO | 20553 | 10/29/2013 | 1 |
| 0304067465-02 | R.L. | Ksenia Pavlova DO | 20999 | 10/29/2013 | 2 |
| 0304067465-02 | R.L. | Ksenia Pavlova DO | 20553 | 11/19/2013 | 1 |
| 0304067465-02 | R.L. | Ksenia Pavlova DO | 20999 | 11/19/2013 | 2 |
| 0304262934-01 | K.A. | Ksenia Pavlova DO | 20553 | 11/26/2013 | 1 |
| 0304262934-01 | K.A. | Ksenia Pavlova DO | 20999 | 11/26/2013 | 2 |

Exhibit 23

**Allstate Ins. Co., et al. v. Rybak, et al.**
**Representative Sample of Fraudulent Claims for Trigger Point Injections and Dry Needling under Billing Codes 20552, 20553 and 20999**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0304262934-06 | C.W. | Ksenia Pavlova DO | 20553 | 11/18/2013 | 1 |
| 0304262934-06 | C.W. | Ksenia Pavlova DO | 20999 | 11/18/2013 | 2 |
| 0304716061-01 | R.C. | Ksenia Pavlova DO | 20553 | 11/05/2013 | 1 |
| 0304716061-01 | R.C. | Ksenia Pavlova DO | 20999 | 11/05/2013 | 2 |
| 0304716061-01 | R.C. | Ksenia Pavlova DO | 20553 | 11/19/2013 | 1 |
| 0304716061-01 | R.C. | Ksenia Pavlova DO | 20999 | 11/19/2013 | 2 |
| 0306824244-08 | S.T. | Ksenia Pavlova DO | 20553 | 11/15/2013 | 1 |
| 0306824244-08 | S.T. | Ksenia Pavlova DO | 20999 | 11/15/2013 | 2 |
| 0306824244-08 | S.T. | Ksenia Pavlova DO | 20553 | 03/13/2014 | 1 |
| 0306824244-08 | S.T. | Ksenia Pavlova DO | 20999 | 03/13/2014 | 2 |
| 0314369836-01 | K.E. | Ksenia Pavlova DO | 20553 | 05/22/2014 | 1 |
| 0314369836-01 | K.E. | Ksenia Pavlova DO | 20999 | 05/22/2014 | 2 |
| 0320476492-01 | G.M. | Ksenia Pavlova DO | 20553 | 05/12/2014 | 1 |
| 0320476492-01 | G.M. | Ksenia Pavlova DO | 20999 | 05/12/2014 | 2 |
| 0362861601-01 | P.A. | Ksenia Pavlova DO | 20553 | 04/09/2015 | 1 |
| 0362861601-01 | P.A. | Ksenia Pavlova DO | 20999 | 04/09/2015 | 2 |
| 0362861601-01 | P.A. | Ksenia Pavlova DO | 20553 | 05/14/2015 | 1 |
| 0362861601-01 | P.A. | Ksenia Pavlova DO | 20999 | 05/14/2015 | 2 |
| 0362861601-02 | Y.A. | Ksenia Pavlova DO | 20553 | 04/09/2015 | 1 |
| 0362861601-02 | Y.A. | Ksenia Pavlova DO | 20999 | 04/09/2015 | 2 |
| 0368003091-06 | E.J. | Ksenia Pavlova DO | 20553 | 10/21/2015 | 1 |
| 0368003091-06 | E.J. | Ksenia Pavlova DO | 20999 | 10/21/2015 | 2 |
| 0376459327-01 | R.G. | Ksenia Pavlova DO | 20553 | 07/31/2015 | 1 |
| 0376459327-01 | R.G. | Ksenia Pavlova DO | 20999 | 07/31/2015 | 2 |
| 0377476239-01 | L.C. | Ksenia Pavlova DO | 20553 | 07/31/2015 | 1 |
| 0377476239-01 | L.C. | Ksenia Pavlova DO | 20999 | 07/31/2015 | 3 |
| 0344451562-01 | M.J. | PFJ Medical Care PC | 20553 | 08/02/2016 | 1 |
| 0344451562-01 | M.J. | PFJ Medical Care PC | 20999 | 08/02/2016 | 2 |
| 0344451562-01 | M.J. | PFJ Medical Care PC | 20553 | 09/27/2016 | 1 |
| 0344451562-01 | M.J. | PFJ Medical Care PC | 20999 | 09/27/2016 | 2 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20553 | 07/07/2016 | 1 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20999 | 07/07/2016 | 2 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20553 | 07/27/2016 | 1 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20999 | 07/27/2016 | 2 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20553 | 08/18/2016 | 1 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20999 | 08/18/2016 | 2 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20553 | 09/07/2016 | 1 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20999 | 09/07/2016 | 2 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20553 | 09/21/2016 | 1 |
| 0371795286-01 | M.R. | PFJ Medical Care PC | 20999 | 09/21/2016 | 2 |
| 0393526215-02 | J.P. | PFJ Medical Care PC | 20553 | 06/15/2016 | 1 |

Exhibit 23

**Allstate Ins. Co., et al. v. Rybak, et al.**

**Representative Sample of Fraudulent Claims for Trigger Point Injections and Dry Needling under Billing Codes 20552, 20553 and 20999**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0393526215-02 | J.P. | PFJ Medical Care PC | 20999 | 06/15/2016 | 2 |
| 0400879102-01 | L.C. | PFJ Medical Care PC | 20553 | 06/01/2016 | 1 |
| 0400879102-01 | L.C. | PFJ Medical Care PC | 20999 | 06/01/2016 | 2 |
| 0400879102-01 | L.C. | PFJ Medical Care PC | 20553 | 07/20/2016 | 1 |
| 0400879102-01 | L.C. | PFJ Medical Care PC | 20999 | 07/20/2016 | 2 |
| 0405231143-01 | C.A. | PFJ Medical Care PC | 20553 | 09/16/2016 | 1 |
| 0405231143-01 | C.A. | PFJ Medical Care PC | 20999 | 09/16/2016 | 2 |
| 0406090035-01 | W.W. | PFJ Medical Care PC | 20553 | 06/29/2016 | 1 |
| 0406090035-01 | W.W. | PFJ Medical Care PC | 20999 | 06/29/2016 | 2 |
| 0413937953-02 | B.W. | PFJ Medical Care PC | 20553 | 08/01/2016 | 1 |
| 0413937953-02 | B.W. | PFJ Medical Care PC | 20999 | 08/01/2016 | 2 |
| 0417465200-01 | D.G. | PFJ Medical Care PC | 20999 | 06/22/2016 | 2 |
| 0417465200-05 | D.R. | PFJ Medical Care PC | 20999 | 06/22/2016 | 2 |
| 0418830014-04 | S.C. | PFJ Medical Care PC | 20553 | 08/01/2016 | 1 |
| 0418830014-04 | S.C. | PFJ Medical Care PC | 20999 | 08/01/2016 | 2 |
| 0420467748-01 | D.E. | PFJ Medical Care PC | 20553 | 09/06/2016 | 1 |
| 0420467748-01 | D.E. | PFJ Medical Care PC | 20999 | 09/06/2016 | 2 |
| 0420467748-02 | L.H. | PFJ Medical Care PC | 20553 | 08/30/2016 | 1 |
| 0420467748-02 | L.H. | PFJ Medical Care PC | 20999 | 08/30/2016 | 2 |
| 0422413260-02 | N.R. | PFJ Medical Care PC | 20553 | 08/02/2016 | 1 |
| 0422413260-02 | N.R. | PFJ Medical Care PC | 20999 | 08/02/2016 | 2 |
| 0422413260-02 | N.R. | PFJ Medical Care PC | 20553 | 08/23/2016 | 1 |
| 0422413260-02 | N.R. | PFJ Medical Care PC | 20999 | 08/23/2016 | 2 |
| 0423921162-09 | F.C. | PFJ Medical Care PC | 20553 | 08/31/2016 | 1 |
| 0423921162-09 | F.C. | PFJ Medical Care PC | 20999 | 08/31/2016 | 2 |
| 0427219795-03 | J.B. | PFJ Medical Care PC | 20553 | 09/13/2016 | 1 |
| 0427219795-03 | J.B. | PFJ Medical Care PC | 20999 | 09/13/2016 | 2 |
| 0427219795-03 | J.B. | PFJ Medical Care PC | 20553 | 09/20/2016 | 1 |
| 0427219795-03 | J.B. | PFJ Medical Care PC | 20999 | 09/20/2016 | 2 |
| 0376459327-01 | R.G. | RA Medical Services PC | 20553 | 01/13/2016 | 1 |
| 0376459327-01 | R.G. | RA Medical Services PC | 20999 | 01/13/2016 | 2 |
| 0377476239-01 | L.C. | RA Medical Services PC | 20553 | 11/11/2015 | 1 |
| 0377476239-01 | L.C. | RA Medical Services PC | 20999 | 11/11/2015 | 2 |
| 0388249740-02 | M.B. | RA Medical Services PC | 20553 | 11/10/2015 | 1 |
| 0388249740-02 | M.B. | RA Medical Services PC | 20999 | 11/10/2015 | 2 |
| 0390737807-02 | S.P. | RA Medical Services PC | 20553 | 02/01/2016 | 1 |
| 0390737807-02 | S.P. | RA Medical Services PC | 20999 | 02/01/2016 | 2 |
| 0391445368-01 | B.C. | RA Medical Services PC | 20553 | 01/20/2016 | 1 |
| 0391445368-01 | B.C. | RA Medical Services PC | 20999 | 01/20/2016 | 2 |
| 0391537313-01 | J.C. | RA Medical Services PC | 20553 | 12/09/2015 | 1 |
| 0391537313-01 | J.C. | RA Medical Services PC | 20999 | 12/09/2015 | 2 |

Exhibit 23

| *Allstate Ins. Co., et al. v. Rybak, et al.* |
| :---: |
| **Representative Sample of Fraudulent Claims for Trigger Point Injections and Dry Needling under Billing Codes 20552, 20553 and 20999** |

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
| :--- | :---: | :---: | :---: | :---: | :---: |
| 0391674355-01 | A.F. | RA Medical Services PC | 20553 | 12/01/2015 | 1 |
| 0391674355-01 | A.F. | RA Medical Services PC | 20999 | 12/01/2015 | 2 |
| 0391674355-01 | A.F. | RA Medical Services PC | 20553 | 12/21/2015 | 1 |
| 0391674355-01 | A.F. | RA Medical Services PC | 20999 | 12/21/2015 | 2 |
| 0391674355-01 | A.F. | RA Medical Services PC | 20553 | 02/09/2016 | 1 |
| 0391674355-01 | A.F. | RA Medical Services PC | 20999 | 02/09/2016 | 2 |
| 0394803431-02 | A.D. | RA Medical Services PC | 20553 | 02/02/2016 | 1 |
| 0394803431-02 | A.D. | RA Medical Services PC | 20999 | 02/02/2016 | 2 |
| 0394803431-02 | A.D. | RA Medical Services PC | 20553 | 02/09/2016 | 1 |
| 0394803431-02 | A.D. | RA Medical Services PC | 20999 | 02/09/2016 | 2 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20553 | 12/15/2015 | 1 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20999 | 12/15/2015 | 2 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20553 | 01/05/2016 | 1 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20999 | 01/05/2016 | 2 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20553 | 01/19/2016 | 1 |
| 0397246497-01 | S.M. | RA Medical Services PC | 20999 | 01/19/2016 | 2 |
| 0398385996-02 | F.P. | RA Medical Services PC | 20553 | 01/15/2016 | 1 |
| 0398385996-02 | F.P. | RA Medical Services PC | 20999 | 01/15/2016 | 2 |
| 0405235540-01 | K.W. | RA Medical Services PC | 20553 | 03/23/2016 | 1 |
| 0405235540-01 | K.W. | RA Medical Services PC | 20999 | 03/23/2016 | 2 |
| 0405581117-01 | C.K. | RA Medical Services PC | 20553 | 03/16/2016 | 1 |
| 0405581117-01 | C.K. | RA Medical Services PC | 20999 | 03/16/2016 | 2 |
| 0405581117-01 | C.K. | RA Medical Services PC | 20553 | 04/13/2016 | 1 |
| 0405581117-01 | C.K. | RA Medical Services PC | 20999 | 04/13/2016 | 2 |
| 0407146448-02 | M.J. | RA Medical Services PC | 20553 | 03/24/2016 | 1 |
| 0407146448-02 | M.J. | RA Medical Services PC | 20999 | 03/24/2016 | 2 |
| 0407146448-02 | M.J. | RA Medical Services PC | 20553 | 04/13/2016 | 1 |
| 0407146448-02 | M.J. | RA Medical Services PC | 20999 | 04/13/2016 | 2 |
| 0416039170-02 | S.P. | RA Medical Services PC | 20553 | 06/10/2016 | 1 |
| 0416039170-02 | S.P. | RA Medical Services PC | 20999 | 06/10/2016 | 2 |
| 0500741186-02 | V.G. | Strategic Medical Initiatives PC | 20553 | 07/26/2018 | 1 |
| 0500741186-02 | V.G. | Strategic Medical Initiatives PC | 20999 | 07/26/2018 | 2 |

Exhibit 23

# EXHIBIT "24"

### *Allstate Ins. Co., et al. v. Rybak, et al.*
### Representative Sample of Fraudulent Claims for Dry Needling under Billing Code 20999

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0376459327-01 | R.G. | Allay Medical Services PC | 20999 | 08/24/2015 | 2 |
| 0376459327-01 | R.G. | Allay Medical Services PC | 20999 | 11/19/2015 | 2 |
| 0386951981-02 | T.U. | Allay Medical Services PC | 20999 | 10/13/2015 | 2 |
| 0388149213-04 | M.C. | Allay Medical Services PC | 20999 | 10/27/2015 | 2 |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20999 | 11/09/2015 | 2 |
| 0391142502-07 | A.F. | Allay Medical Services PC | 20999 | 11/16/2015 | 2 |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 20999 | 01/19/2015 | 2 |
| 0448810002-02 | D.W. | JFL Medical Care PC | 20999 | 05/24/2017 | 2 |
| 0559511448-02 | M.D. | JP Medical Services PC | 20999 | 12/17/2019 | 2 |
| 0563379072-01 | B.L. | JP Medical Services PC | 20999 | 12/10/2019 | 2 |
| 0563379072-01 | B.L. | JP Medical Services PC | 20999 | 01/23/2020 | 2 |
| 0567765565-06 | M.F. | JP Medical Services PC | 20999 | 12/26/2019 | 2 |
| 0568456115-02 | K.M. | JP Medical Services PC | 20999 | 11/27/2019 | 2 |
| 0568456115-02 | K.M. | JP Medical Services PC | 20999 | 12/04/2019 | 2 |
| 0568456115-02 | K.M. | JP Medical Services PC | 20999 | 12/10/2019 | 2 |
| 0367613387-01 | T.G. | JPF Medical Services PC | 20999 | 10/25/2016 | 2 |
| 0367613387-01 | T.G. | JPF Medical Services PC | 20999 | 11/01/2016 | 2 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 01/31/2017 | 2 |
| 0434196456-02 | J.R. | JPF Medical Services PC | 20999 | 02/07/2017 | 2 |
| 0437838963-01 | Y.R. | JPF Medical Services PC | 20999 | 11/29/2016 | 2 |
| 0438482951-01 | J.B. | JPF Medical Services PC | 20999 | 02/07/2017 | 2 |
| 0568456115-02 | K.M. | Jules Medical PC | 20999 | 02/17/2020 | 2 |
| 0571444520-07 | K.J. | Jules Medical PC | 20999 | 02/25/2020 | 2 |
| 0575785381-03 | K.C. | Jules Medical PC | 20999 | 01/29/2020 | 2 |
| 0575785381-07 | J.T. | Jules Medical PC | 20999 | 01/29/2020 | 2 |
| 0431774421-03 | D.S. | KP Medical Care PC | 20999 | 12/12/2016 | 2 |
| 0286190004-02 | A.S. | Ksenia Pavlova DO | 20999 | 08/06/2013 | 2 |
| 0287540454-01 | J.R. | Ksenia Pavlova DO | 20999 | 07/01/2013 | 2 |
| 0287540454-01 | J.R. | Ksenia Pavlova DO | 20999 | 07/29/2013 | 2 |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 20999 | 07/01/2013 | 2 |
| 0289515321-01 | L.A. | Ksenia Pavlova DO | 20999 | 07/01/2013 | 2 |
| 0289804584-01 | M.S. | Ksenia Pavlova DO | 20999 | 07/15/2013 | 2 |
| 0289804584-01 | M.S. | Ksenia Pavlova DO | 20999 | 09/05/2013 | 2 |
| 0291039501-01 | C.R. | Ksenia Pavlova DO | 20999 | 08/05/2013 | 2 |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20999 | 07/12/2013 | 2 |
| 0291588705-02 | A.P. | Ksenia Pavlova DO | 20999 | 07/15/2013 | 2 |
| 0294866694-01 | J.B. | Ksenia Pavlova DO | 20999 | 09/19/2013 | 2 |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 20999 | 09/03/2013 | 2 |
| 0299585850-02 | L.G. | Ksenia Pavlova DO | 20999 | 12/06/2013 | 2 |
| 0303835698-02 | R.J. | Ksenia Pavlova DO | 20999 | 10/22/2013 | 2 |
| 0303835698-03 | J.F. | Ksenia Pavlova DO | 20999 | 12/19/2013 | 2 |
| 0303835698-04 | J.R. | Ksenia Pavlova DO | 20999 | 10/15/2013 | 2 |

Exhibit 24

| | | *Allstate Ins. Co., et al. v. Rybak, et al.* | | | |
|---|---|---|---|---|---|
| | | **Representative Sample of Fraudulent Claims for Dry Needling under Billing Code 20999** | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** |
| 0304262934-01 | K.A. | Ksenia Pavlova DO | 20999 | 11/26/2013 | 2 |
| 0304262934-06 | C.W. | Ksenia Pavlova DO | 20999 | 11/18/2013 | 2 |
| 0362861601-01 | P.A. | Ksenia Pavlova DO | 20999 | 04/09/2015 | 2 |
| 0362861601-01 | P.A. | Ksenia Pavlova DO | 20999 | 05/14/2015 | 2 |
| 0362861601-02 | Y.A. | Ksenia Pavlova DO | 20999 | 04/09/2015 | 2 |
| 0406090035-01 | W.W. | PFJ Medical Care PC | 20999 | 06/29/2016 | 2 |
| 0420467748-01 | D.E. | PFJ Medical Care PC | 20999 | 09/06/2016 | 2 |
| 0391537313-01 | J.C. | RA Medical Services PC | 20999 | 05/31/2016 | 2 |
| 0405581117-01 | C.K. | RA Medical Services PC | 20999 | 03/16/2016 | 2 |
| 0405581117-01 | C.K. | RA Medical Services PC | 20999 | 04/13/2016 | 2 |

Exhibit 24

# EXHIBIT "25"

*Allstate Ins. Co., et al. v. Rybak, et al.*

**Representative Sample of Fraudulent Claims for Ultrasonic Guidance under Billing Code 76942**

| Claim No. | Claimant Initials | Provider | Billing Code Used | Dates of Service | # of Units |
|---|---|---|---|---|---|
| 0374512275-02 | B.S. | Allay Medical Services PC | 76942 | 12/03/2015 | 1 |
| 0380809228-02 | C.A. | Allay Medical Services PC | 76942 | 12/22/2015 | 1 |
| 0413937953-02 | B.W. | FJL Medical Services PC | 76942 | 09/26/2016 | 1 |
| 0423203900-01 | R.D. | FJL Medical Services PC | 76942 | 09/07/2016 | 1 |
| 0430328526-03 | N.Y. | FJL Medical Services PC | 76942 | 11/21/2016 | 1 |
| 0430768903-01 | J.M. | FJL Medical Services PC | 76942 | 10/05/2016 | 1 |
| 0430768903-02 | C.C. | FJL Medical Services PC | 76942 | 10/05/2016 | 1 |
| 0431774421-02 | P.C. | FJL Medical Services PC | 76942 | 10/12/2016 | 1 |
| 0431774421-03 | D.S. | FJL Medical Services PC | 76942 | 10/12/2016 | 1 |
| 0431774421-03 | D.S. | FJL Medical Services PC | 76942 | 10/26/2016 | 1 |
| 0431774421-03 | D.S. | FJL Medical Services PC | 76942 | 11/16/2016 | 1 |
| 0431774421-04 | M.J. | FJL Medical Services PC | 76942 | 10/12/2016 | 1 |
| 0431774421-05 | M.T. | FJL Medical Services PC | 76942 | 10/12/2016 | 1 |
| 0431774421-05 | M.T. | FJL Medical Services PC | 76942 | 11/01/2016 | 1 |
| 0434546750-11 | E.I. | FJL Medical Services PC | 76942 | 11/04/2016 | 1 |
| 0434704607-02 | L.S. | FJL Medical Services PC | 76942 | 11/02/2016 | 1 |
| 0434704607-09 | D.T. | FJL Medical Services PC | 76942 | 11/08/2016 | 1 |
| 0462711755-01 | D.L. | FJL Medical Services PC | 76942 | 07/20/2017 | 1 |
| 0462711755-07 | E.S. | FJL Medical Services PC | 76942 | 07/20/2017 | 1 |
| 0462711755-08 | R.P. | FJL Medical Services PC | 76942 | 07/20/2017 | 1 |
| 0342499539-01 | J.R. | Francis Joseph Lacina MD | 76942 | 01/19/2015 | 1 |
| 0398385996-02 | F.P. | Francis Joseph Lacina MD | 76942 | 01/15/2016 | 1 |
| 0430768903-01 | J.M. | JFL Medical Care PC | 76942 | 12/14/2016 | 1 |
| 0431774421-03 | D.S. | JFL Medical Care PC | 76942 | 12/16/2016 | 1 |
| 0431774421-03 | D.S. | JFL Medical Care PC | 76942 | 12/16/2016 | 1 |
| 0431774421-03 | D.S. | JFL Medical Care PC | 76942 | 12/16/2016 | 1 |
| 0431774421-04 | M.J. | JFL Medical Care PC | 76942 | 02/01/2017 | 1 |
| 0434704607-02 | L.S. | JFL Medical Care PC | 76942 | 12/20/2016 | 1 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 01/25/2017 | 1 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 12/27/2016 | 1 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 01/05/2017 | 1 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 02/15/2017 | 1 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 02/22/2017 | 1 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 03/01/2017 | 1 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 03/22/2017 | 1 |
| 0440453512-01 | C.W. | JFL Medical Care PC | 76942 | 03/29/2017 | 1 |
| 0446478414-02 | B.M. | JFL Medical Care PC | 76942 | 03/15/2017 | 1 |
| 0448810002-02 | D.W. | JFL Medical Care PC | 76942 | 03/30/2017 | 1 |
| 0448810002-02 | D.W. | JFL Medical Care PC | 76942 | 05/24/2017 | 1 |
| 0448810002-02 | D.W. | JFL Medical Care PC | 76942 | 06/13/2017 | 1 |
| 0449850220-02 | K.L. | JFL Medical Care PC | 76942 | 05/17/2017 | 1 |
| 0478186786-08 | S.P. | JFL Medical Care PC | 76942 | 11/30/2017 | 1 |

Exhibit 25

| | | **Allstate Ins. Co., et al. v. Rybak, et al.** | | | |
|---|---|---|---|---|---|
| | | **Representative Sample of Fraudulent Claims for Ultrasonic Guidance under Billing Code 76942** | | | |
| **Claim No.** | **Claimant Initials** | **Provider** | **Billing Code Used** | **Dates of Service** | **# of Units** |
| 0431774421-04 | M.J. | JPF Medical Services PC | 76942 | 10/07/2016 | 1 |
| 0431774421-05 | M.T. | JPF Medical Services PC | 76942 | 10/07/2016 | 1 |
| 0380809228-02 | C.A. | Ksenia Pavlova DO | 76942 | 09/22/2015 | 1 |
| 0376459327-01 | R.G. | RA Medical Services PC | 76942 | 01/13/2016 | 1 |
| 0377476239-01 | L.C. | RA Medical Services PC | 76942 | 11/11/2015 | 1 |
| 0388249740-02 | M.B. | RA Medical Services PC | 76942 | 11/10/2015 | 1 |
| 0390737807-02 | S.P. | RA Medical Services PC | 76942 | 02/01/2016 | 1 |
| 0391445368-01 | B.C. | RA Medical Services PC | 76942 | 01/20/2016 | 1 |
| 0391537313-01 | J.C. | RA Medical Services PC | 76942 | 05/31/2016 | 1 |
| 0391537313-01 | J.C. | RA Medical Services PC | 76942 | 12/09/2015 | 1 |
| 0391674355-01 | A.F. | RA Medical Services PC | 76942 | 12/01/2015 | 1 |
| 0391674355-01 | A.F. | RA Medical Services PC | 76942 | 12/21/2015 | 1 |
| 0391674355-01 | A.F. | RA Medical Services PC | 76942 | 02/09/2016 | 1 |
| 0393819305-01 | A.C. | RA Medical Services PC | 76942 | 12/23/2015 | 1 |
| 0393819305-01 | A.C. | RA Medical Services PC | 76942 | 01/13/2016 | 1 |
| 0393819305-02 | L.C. | RA Medical Services PC | 76942 | 01/20/2016 | 1 |
| 0394803431-02 | A.D. | RA Medical Services PC | 76942 | 02/02/2016 | 1 |
| 0394803431-02 | A.D. | RA Medical Services PC | 76942 | 02/09/2016 | 1 |
| 0397246497-01 | S.M. | RA Medical Services PC | 76942 | 01/05/2016 | 1 |
| 0397246497-01 | S.M. | RA Medical Services PC | 76942 | 12/15/2015 | 1 |
| 0397246497-01 | S.M. | RA Medical Services PC | 76942 | 01/05/2016 | 1 |
| 0397246497-01 | S.M. | RA Medical Services PC | 76942 | 01/19/2016 | 1 |
| 0398385996-02 | F.P. | RA Medical Services PC | 76942 | 01/15/2016 | 1 |
| 0405235540-01 | K.W. | RA Medical Services PC | 76942 | 03/23/2016 | 1 |
| 0405581117-01 | C.K. | RA Medical Services PC | 76942 | 03/16/2016 | 1 |
| 0405581117-01 | C.K. | RA Medical Services PC | 76942 | 04/13/2016 | 1 |
| 0407146448-02 | M.J. | RA Medical Services PC | 76942 | 03/24/2016 | 1 |
| 0407146448-02 | M.J. | RA Medical Services PC | 76942 | 04/13/2016 | 1 |
| 0413937953-02 | B.W. | RA Medical Services PC | 76942 | 06/27/2016 | 1 |
| 0416039170-02 | S.P. | RA Medical Services PC | 76942 | 06/10/2016 | 1 |

Exhibit 25